# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| GENON ENERGY, INC., *et al.*,[1] | ) | Case No. 17-33695 (DRJ) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## FEE STATEMENT OF KIRKLAND & ELLIS LLP AND KIRKLAND & ELLIS INTERNATIONAL LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS ATTORNEYS TO THE DEBTORS AND DEBTORS IN POSSESSION FOR THE PERIOD FROM AUGUST 1, 2017, THROUGH AUGUST 31, 2017

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each debtor's federal tax identification number, are: GenOn Energy, Inc. (5566); GenOn Americas Generation, LLC (0520); GenOn Americas Procurement, Inc. (8980); GenOn Asset Management, LLC (1966); GenOn Capital Inc. (0053); GenOn Energy Holdings, Inc. (8156); GenOn Energy Management, LLC (1163); GenOn Energy Services, LLC (8220); GenOn Fund 2001 LLC (0936); GenOn Mid-Atlantic Development, LLC (9458); GenOn Power Operating Services MidWest, Inc. (3718); GenOn Special Procurement, Inc. (8316); Hudson Valley Gas Corporation (3279); Mirant Asia-Pacific Ventures, LLC (1770); Mirant Intellectual Asset Management and Marketing, LLC (3248); Mirant International Investments, Inc. (1577); Mirant New York Services, LLC (N/A); Mirant Power Purchase, LLC (8747); Mirant Wrightsville Investments, Inc. (5073); Mirant Wrightsville Management, Inc. (5102); MNA Finance Corp. (8481); NRG Americas, Inc. (2323); NRG Bowline LLC (9347); NRG California North LLC (9965); NRG California South GP LLC (6730); NRG California South LP (7014); NRG Canal LLC (5569); NRG Delta LLC (1669); NRG Florida GP, LLC (1966); NRG Florida LP (1711); NRG Lovett Development I LLC (6327); NRG Lovett LLC (9345); NRG New York LLC (0144); NRG North America LLC (4609); NRG Northeast Generation, Inc. (9817); NRG Northeast Holdings, Inc. (9148); NRG Potrero LLC (1671); NRG Power Generation Assets LLC (6390); NRG Power Generation LLC (6207); NRG Power Midwest GP LLC (6833); NRG Power Midwest LP (1498); NRG Sabine (Delaware), Inc. (7701); NRG Sabine (Texas), Inc. (5452); NRG San Gabriel Power Generation LLC (0370); NRG Tank Farm LLC (5302); NRG Wholesale Generation GP LLC (6495); NRG Wholesale Generation LP (3947); NRG Willow Pass LLC (1987); Orion Power New York GP, Inc. (4975); Orion Power New York LP, LLC (4976); Orion Power New York, L.P. (9521); RRI Energy Broadband, Inc. (5569); RRI Energy Channelview (Delaware) LLC (9717); RRI Energy Channelview (Texas) LLC (5622); RRI Energy Channelview LP (5623); RRI Energy Communications, Inc. (6444); RRI Energy Services Channelview LLC (5620); RRI Energy Services Desert Basin, LLC (5991); RRI Energy Services, LLC (3055); RRI Energy Solutions East, LLC (1978); RRI Energy Trading Exchange, Inc. (2320); and RRI Energy Ventures, Inc. (7091). The Debtors' service address is: 804 Carnegie Center, Princeton, New Jersey 08540.

| Name of Applicant: | Kirkland & Ellis LLP and Kirkland & Ellis International LLP | |
|---|---|---|
| Applicant's Role in Case: | Attorneys to the Debtors-in-Possession | |
| Date Order of Employment Signed: | July 13, 2017 [Docket No. 234] | |
| | **Beginning of Period** | **End of Period** |
| Time period covered by this statement: | 8/1/17 | 8/31/17 |
| **Summary of Total Fees and Expenses Requested:** | | |
| Total fees requested in this statement: | $2,716,154.40 (80% of $3,395,193.00) | |
| Total expenses requested in this statement: | $73,342.87 | |
| Total fees and expenses requested in this statement (inclusive of holdback amount): | $3,468,535.87 | |
| **Summary of Attorney Fees Requested:** | | |
| Total attorney fees requested in this statement: | $3,267,677.00 | |
| Total actual attorney hours covered by this statement: | 3,529.20 | |
| Average hourly rate for attorneys: | $925.90 | |
| **Summary of Paraprofessional Fees Requested:** | | |
| Total paraprofessional fees requested in this statement: | $127,516.00 | |
| Total actual paraprofessional hours covered by this statement: | 396.90 | |
| Average hourly rate for paraprofessionals: | $321.28 | |

Pursuant to sections 327, 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas (the "Bankruptcy Local Rules"), the *Amended Order Authorizing the Retention and Employment of Kirkland & Ellis LLP and Kirkland & Ellis International LLP as Attorneys for the Debtors and Debtors in Possession Effective* Nunc Pro Tunc *to the Petition Date* [Docket No. 234], the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 228] (the "Interim Compensation Order"), the law firm of Kirkland & Ellis LLP and Kirkland & Ellis International LLP (together, "K&E"), attorneys for GenOn Energy, Inc. and certain of its affiliates, as debtors and debtors in possession (collectively, the "Debtors"), hereby files this monthly fee statement

(this "Monthly Fee Statement") for (i) compensation in the amount of $2,716,154.40 for the reasonable and necessary legal services K&E rendered to the Debtors from payment of compensation for professional services rendered to the Debtors from August 1, 2017, through and including August 31, 2017 (the "Fee Period") (80% of $3,395,193.00) and (ii) reimbursement for the actual and necessary expenses that K&E incurred, in the amount of $73,342.87 during the Fee Period.

## Itemization of Services Rendered and Disbursements Incurred

1.      In support this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by K&E partners, associates, and paraprofessionals during the Fee Period with respect to each of the subject matter categories K&E established in accordance with its internal billing procedures. As reflected in **Exhibit A**, K&E incurred $3,395,193.00 in fees during the Fee Period. Pursuant to this Monthly Fee Statement, K&E seeks reimbursement for 80% of such fees ($2,716,154.40 in the aggregate).

- **Exhibit B** is a schedule providing certain information regarding the K&E attorneys and paraprofessionals for whose work on these chapter 11 cases compensation is sought in this Monthly Fee Statement. Attorneys and paraprofessionals of K&E have expended a total of 3,926.10 hours in connection with these chapter 11 cases during the Fee Period.

- **Exhibit C** is a schedule for the Fee Period, setting forth the total amount of reimbursement sought with respect to each category of expenses for which K&E is seeking reimbursement in this Monthly Fee Statement. All of these disbursements comprise the requested sum for K&E's out-of-pocket expenses.

- **Exhibit D** consists of K&E's records of fees and expenses incurred during the Fee Period in the rendition of the professional services to the Debtors and their estates.

## Representations

2.      Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Monthly Fee Statement due to delays caused by accounting and processing during the Fee Period. K&E reserves the right to

make further application to this Court for allowance of such fees and expenses not included herein. Subsequent Monthly Fee Statements will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, Bankruptcy Local Rules, and the Interim Compensation Order.

*[Remainder of page intentionally left blank.]*

KE 49492100.3

WHEREFORE, K&E requests allowance of its fees and expenses incurred during the Fee Period in the total amount of $2,789,497.27 consisting of (a) $2,716,154.40 which is 80% of the fees incurred by the Debtors for reasonable and necessary professional services rendered by K&E; and (b) $73,342.87 for actual and necessary costs and expenses, and that such fees and expense be paid as administrative expenses of the Debtors' estates.

Dated:  October 5, 2017     /s/ Steven N. Serajeddini
Houston, Texas

James H.M. Sprayregen, P.C. (admitted *pro hac vice*)
David R. Seligman, P.C. (admitted *pro hac vice*)
Steven N. Serajeddini (admitted *pro hac vice*)
W. Benjamin Winger (admitted *pro hac vice*)
Christopher M. Hayes (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
300 North LaSalle
Chicago, Illinois 60654
Telephone:  (312) 862-2000
Facsimile:  (312) 862-2200
Email:  james.sprayregen@kirkland.com
 david.seligman@kirkland.com
 steven.serajeddini@kirkland.com
 benjamin.winger@kirkland.com
 christopher.hayes@kirkland.com

-and-

AnnElyse Scarlett Gibbons (admitted *pro hac vice*)
**KIRKLAND & ELLIS LLP**
**KIRKLAND & ELLIS INTERNATIONAL LLP**
601 Lexington Avenue
New York, New York 10022
Telephone:  (212) 446-4800
Facsimile:  (212) 446-4900
Email:  annelyse.gibbons@kirkland.com

*Co-Counsel to the Debtors and Debtors in Possession*

**Exhibit A**

**Summary of Legal Fees and Expenses for the Fee Period**

| Matter Number | Matter Description | Total Billed Hours | Total Fees Requested | Total Expenses Requested | Total Compensation |
|---|---|---|---|---|---|
| 7 | Chapter 11 Filing | 0.00 | $0.00 | $0.00 | $0.00 |
| 8 | Case Administration | 57.50 | $34,766.00 | $0.00 | $34,766.00 |
| 9 | Plan, Disclosure Statement, Confirmation | 649.70 | $595,977.00 | $0.00 | $595,977.00 |
| 10 | K&E Fee, Employment Application, Object. | 158.50 | $83,343.00 | $0.00 | $83,343.00 |
| 11 | Non-K&E Fee, Employment App., Objection | 122.20 | $94,698.00 | $0.00 | $94,698.00 |
| 12 | SOFAs and Schedules | 44.90 | $24,859.00 | $0.00 | $24,859.00 |
| 13 | U.S. Trustee Issues | 45.20 | $33,001.00 | $0.00 | $33,001.00 |
| 14 | Business Operations | 61.70 | $59,079.00 | $0.00 | $59,079.00 |
| 15 | Corporate and Governance Issues | 41.90 | $39,708.50 | $0.00 | $39,708.50 |
| 16 | Cash Management | 12.50 | $12,437.50 | $0.00 | $12,437.50 |
| 17 | DIP, Cash Collateral, Exit Financing | 45.70 | $47,756.00 | $0.00 | $47,756.00 |
| 18 | Employee Issues | 309.90 | $266,515.50 | $0.00 | $266,515.50 |
| 19 | Insurance and Related Matters | 2.50 | $2,305.50 | $0.00 | $2,305.50 |
| 20 | Regulatory Issues | 21.40 | $19,861.50 | $0.00 | $19,861.50 |
| 21 | Vendor and Supplier Issues | 17.90 | $13,158.50 | $0.00 | $13,158.50 |
| 22 | Utilities | 0.20 | $129.00 | $0.00 | $129.00 |
| 23 | Creditor Communications | 44.10 | $40,661.50 | $0.00 | $40,661.50 |
| 24 | Taxes | 119.90 | $124,809.00 | $0.00 | $124,809.00 |
| 25 | Adversary Proceedings, Contested Matters | 1,213.50 | $1,076,990.00 | $0.00 | $1,076,990.00 |
| 26 | Automatic Stay Matters | 11.10 | $6,519.50 | $0.00 | $6,519.50 |
| 28 | Hearings | 14.00 | $13,670.50 | $0.00 | $13,670.50 |
| 29 | Claims Administration and Objections | 24.70 | $17,005.50 | $0.00 | $17,005.50 |
| 30 | Executory Contracts and Unexpired Leases | 44.00 | $38,665.50 | $0.00 | $38,665.50 |
| 31 | Use, Sale, or Lease of Property | 769.80 | $666,051.00 | $0.00 | $666,051.00 |
| 32 | Non-Working Travel | 93.30 | $83,225.50 | $0.00 | $83,225.50 |
| 33 | Expenses | 0.00 | $0.00 | $73,342.87 | $73,342.87 |
| **Totals** | | **3,926.10** | **$3,395,193.00** | **$73,342.87** | **$3,468,535.87** |

## Exhibit B

## Summary of Hours Billed by K&E Attorneys and Paraprofessionals for the Fee Period

| Attorney | Position and Year Admitted | | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|---|
| Mark Adler | Associate | 2013 | Corporate | $905.00 | 14.60 | $13,213.00 |
| Alijah C. Arah | Associate | Pending | Executive Compensation | $645.00 | 8.50 | $5,482.50 |
| William E. Arnault, IV | Partner | 2009 | Litigation | $965.00 | 198.20 | $191,263.00 |
| Shubi Arora, P.C. | Partner | 2011 | Corporate | $1,295.00 | 33.60 | $43,512.00 |
| Jamie A. Aycock | Partner | 2005 | Litigation | $930.00 | 169.70 | $157,821.00 |
| Jack N. Bernstein | Of Counsel | 1995 | Employee Benefits | $1,195.00 | 58.00 | $69,310.00 |
| Brandon Bishoff | Associate | 2015 | Corporate | $735.00 | 28.50 | $20,947.50 |
| Alexander Burdulia | Associate | Pending | Restructuring | $645.00 | 130.90 | $84,430.50 |
| Andrew Calder, P.C. | Partner | 2003 | Corporate | $1,475.00 | 29.50 | $43,512.50 |
| Michael L. Cerankowski | Associate | 2015 | Corporate | $835.00 | 3.00 | $2,505.00 |
| Michael C. Cline | Associate | 2015 | Corporate | $735.00 | 1.60 | $1,176.00 |
| Jeanne T. Cohn-Connor | Partner | 1985 | Environmental | $1,075.00 | 2.10 | $2,257.50 |
| Matthew Colman | Associate | 2009 | Intellectual Property | $955.00 | 13.70 | $13,083.50 |
| Marcelo de Antunano | Associate | 2011 | Corporate | $735.00 | 0.80 | $588.00 |
| Nicholas I. DeCoster | Associate | 2015 | Intellectual Property | $645.00 | 1.30 | $838.50 |
| James R. Dolphin, III | Associate | 2015 | Environmental | $645.00 | 3.30 | $2,128.50 |
| Jake A. Ebers | Associate | 2013 | Executive Compensation | $645.00 | 25.30 | $16,318.50 |
| Jeremy Evans | Associate | 2013 | Restructuring | $835.00 | 65.60 | $54,776.00 |
| AnnElyse Gibbons | Associate | 2014 | Restructuring | $905.00 | 77.70 | $70,318.50 |
| Stefanie I. Gitler | Partner | 2009 | Environmental | $995.00 | 4.20 | $4,179.00 |
| Gene Goldmintz | Associate | 2016 | Restructuring | $735.00 | 118.20 | $86,877.00 |
| Scott J. Gordon | Partner | 1994 | Corporate | $1,495.00 | 8.80 | $13,156.00 |
| Stephen C. Hackney, P.C. | Partner | 1997 | Litigation | $1,225.00 | 152.70 | $187,057.50 |
| Joshua Hammer | Associate | 2016 | Corporate | $645.00 | 3.50 | $2,257.50 |
| Emmeline Hateley | Associate | 2016 | Corporate | $735.00 | 0.70 | $514.50 |
| Christopher Hayes | Associate | 2013 | Restructuring | $905.00 | 269.10 | $243,535.50 |
| Kim Hicks | Partner | 2009 | Corporate | $1,035.00 | 85.90 | $88,906.50 |
| Edward B. Holzwanger | Partner | 2001 | Labor and Employment | $1,015.00 | 3.00 | $3,045.00 |
| Ellen M. Jakovic | Partner | 1985 | Litigation | $1,155.00 | 7.70 | $8,893.50 |
| Jared Kelly | Associate | 2013 | Corporate | $905.00 | 8.90 | $8,054.50 |
| Gregg G. Kirchhoefer, P.C. | Partner | 1982 | Intellectual Property | $1,295.00 | 28.40 | $36,778.00 |
| Demetre Klebaner | Associate | 2016 | Taxation | $680.00 | 43.00 | $29,240.00 |
| Daniel Latona | Associate | 2016 | Restructuring | $645.00 | 122.40 | $78,948.00 |
| Daniel Lewis | Partner | 2008 | Intellectual Property | $1,055.00 | 24.00 | $25,320.00 |
| Brice Lipman | Associate | 2016 | Corporate | $735.00 | 0.50 | $367.50 |
| Juan P. Lopez | Associate | 2016 | Corporate | $645.00 | 70.80 | $45,666.00 |
| Roger S. Lucas | Partner | 1993 | Taxation | $1,525.00 | 33.90 | $51,697.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Andres C. Mena, P.C. | Partner | 2001 | Corporate | $1,225.00 | 45.90 | $56,227.50 |
| Kelli Mulder | Associate | 2013 | Litigation | $845.00 | 50.90 | $43,010.50 |
| Gerald T. Nowak, P.C. | Partner | 1993 | Corporate | $1,475.00 | 11.00 | $16,225.00 |
| Julia Onorato | Associate | 2014 | Executive Compensation | $905.00 | 20.00 | $18,100.00 |
| Samuel C. Peca | Associate | 2011 | Corporate | $995.00 | 38.40 | $38,208.00 |
| Jeannie B. Poland | Associate | 2013 | Corporate | $905.00 | 17.20 | $15,566.00 |
| Scott D. Price | Partner | 1991 | Executive Compensation | $1,475.00 | 4.50 | $6,637.50 |
| William T. Pruitt | Partner | 2004 | Litigation | $1,015.00 | 1.10 | $1,116.50 |
| Carleigh T. Rodriguez | Associate | 2013 | Environmental | $905.00 | 1.70 | $1,538.50 |
| Anna G. Rotman, P.C. | Partner | 2004 | Litigation | $1,165.00 | 49.60 | $57,784.00 |
| Alyssa B. Russell | Associate | 2015 | Restructuring | $735.00 | 82.90 | $60,931.50 |
| Brendan Ryan | Associate | 2014 | Litigation | $810.00 | 20.50 | $16,605.00 |
| Patrick J. Samper | Associate | 2016 | Corporate | $645.00 | 190.00 | $122,550.00 |
| Michael Saretsky | Associate | 2010 | Environmental | $835.00 | 3.10 | $2,588.50 |
| David Seligman, P.C. | Partner | 1996 | Restructuring | $1,410.00 | 180.80 | $254,928.00 |
| Steven Serajeddini | Partner | 2010 | Restructuring | $1,035.00 | 71.50 | $74,002.50 |
| David Serna | Associate | 2008 | Corporate | $955.00 | 4.00 | $3,820.00 |
| Anthony Sexton | Associate | 2011 | Taxation | $1,040.00 | 39.80 | $41,392.00 |
| Ravi Shankar | Associate | 2011 | Litigation | $905.00 | 310.90 | $281,364.50 |
| Ankur Sharma | Associate | 2016 | Corporate | $645.00 | 7.50 | $4,837.50 |
| Ahmed Sidik | Associate | 2013 | Corporate | $905.00 | 19.10 | $17,285.50 |
| Allyson Smith | Associate | 2017 | Restructuring | $645.00 | 99.80 | $64,371.00 |
| Stella Tang | Associate | 2015 | Corporate | $735.00 | 84.20 | $61,887.00 |
| Scott Vail | Associate | 2016 | Employee Benefits | $645.00 | 11.50 | $7,417.50 |
| Walter B. Winger | Associate | 2010 | Restructuring | $995.00 | 156.00 | $155,220.00 |
| Kenneth A. Young | Associate | 2013 | Litigation | $845.00 | 135.60 | $114,582.00 |
| Paul Zier | Partner | 1996 | Corporate | $1,075.00 | 19.80 | $21,285.00 |
| **Totals for Attorneys** | | | | | **3,529.20** | **$3,267,677.00** |

KE 49492100.3

| Name of Professional Person | Position with the Applicant | Department | Hourly Billing Rate | Total Billed Hours | Total Compensation |
|---|---|---|---|---|---|
| Anthony C. Abate | Junior Paralegal | Restructuring | $240.00 | 19.90 | $4,776.00 |
| Julia M. Adams | Junior Paralegal | Litigation | $240.00 | 7.10 | $1,704.00 |
| Toni Anderson | Litigation Support Consultant | Litigation | $340.00 | 1.70 | $578.00 |
| James Barlow | Paralegal | Litigation | $400.00 | 21.50 | $8,600.00 |
| Ryan Besaw | Junior Paralegal | Restructuring | $240.00 | 21.00 | $5,040.00 |
| Megan Buenviaje | Litigation Support Specialist | Litigation | $310.00 | 3.30 | $1,023.00 |
| Michael Y. Chan | Conflicts Analyst I | Administrative Services | $210.00 | 20.00 | $4,200.00 |
| Julia Foster | Junior Paralegal | Restructuring | $240.00 | 10.80 | $2,592.00 |
| Beth Friedman | Paralegal | Restructuring | $420.00 | 0.60 | $252.00 |
| Allison Graybill | Conflicts Coordinator | Administrative Services | $265.00 | 18.80 | $4,982.00 |
| Brian Hoppe | Conflicts Analyst II | Administrative Services | $235.00 | 1.50 | $352.50 |
| Melinda Jackson | Paralegal | Litigation | $295.00 | 27.60 | $8,142.00 |
| Debbie Kakanas | Paralegal | Litigation | $420.00 | 8.00 | $3,360.00 |
| Paul Ketz | Paralegal | Litigation | $380.00 | 84.10 | $31,958.00 |
| Hannah Kupsky | Junior Paralegal | Restructuring | $220.00 | 1.20 | $264.00 |
| Leah Lancaster | Conflicts Analyst I | Administrative Services | $210.00 | 26.00 | $5,460.00 |
| Maureen McCarthy | Paralegal | Restructuring | $390.00 | 51.00 | $19,890.00 |
| Wendy D. Mitchell | Litigation Support Consultant | Litigation | $340.00 | 0.80 | $272.00 |
| Robert Orren | Paralegal | Restructuring | $340.00 | 3.80 | $1,292.00 |
| Laurie L. Ruxton | Paralegal | Real Estate | $390.00 | 3.50 | $1,365.00 |
| Elaine S. Santucci | Conflicts Analyst II | Administrative Services | $235.00 | 3.00 | $705.00 |
| Antonio Soto | Litigation Support Consultant | Litigation | $340.00 | 23.70 | $8,058.00 |
| Brandon Tassone | Paralegal | Corporate | $330.00 | 3.90 | $1,287.00 |
| Daniel J. Varn | Junior Paralegal | Litigation | $240.00 | 3.00 | $720.00 |
| Bernadette E. Williams | Junior Paralegal | Litigation | $240.00 | 3.00 | $720.00 |
| Charlotte M. Willingham | Paralegal | Corporate | $295.00 | 2.50 | $737.50 |
| Kurt J. Wunderlich | Director Mergers/Acquisitions Clearance | Litigation | $680.00 | 2.40 | $1,632.00 |
| Library Expert Witness Research | Research Specialist | Administrative Services | $330.00 | 3.00 | $990.00 |
| Library Business Research | Research Specialist | Administrative Services | $330.00 | 6.10 | $2,013.00 |
| Library Document Retrieval | Research Specialist | Administrative Services | $245.00 | 1.20 | $294.00 |
| Library Factual Research | Research Specialist | Administrative Services | $330.00 | 12.90 | $4,257.00 |
| **Totals for Paraprofessionals** | | | | **396.90** | **$127,516.00** |

## Exhibit C

## Summary of Expenses for the Fee Period

| Expense Categories | Amount |
|---|---|
| Third Party Telephone Charges | $536.78 |
| Standard Copies or Prints | $3,123.90 |
| Binding | $3.00 |
| Tabs/Indexes/Dividers | $140.80 |
| Color Copies or Prints | $2,292.40 |
| Scanned Images | $63.50 |
| Production Blowbacks | $8,568.80 |
| 4 Binders" | $78.00 |
| Flash Drives | $200.00 |
| Overnight Delivery | $294.77 |
| Outside Messenger Services | $598.79 |
| Local Transportation | $1,156.96 |
| Travel Expense | $8,342.24 |
| Airfare | $17,126.01 |
| Transportation to/from airport | $5,098.53 |
| Travel Meals | $2,189.08 |
| Car Rental | $233.72 |
| Other Travel Expenses | $368.10 |
| Court Reporter Fee/Deposition | $11,278.25 |
| Outside Computer Services | $6,449.52 |
| Outside Printing Services | $143.03 |
| Outside Copy/Binding Services | $30.74 |
| Catering Expenses | $2,757.00 |
| Computer Database Research | $0.00 |
| Westlaw Research | $0.00 |
| Overtime Transportation | $679.96 |
| Overtime Meals - Non-Attorney | $20.00 |
| Overtime Meals - Attorney | $598.97 |
| Secretarial Overtime | $409.50 |
| Electronic Data Storage-Relativity | $560.52 |
| **Total** | **$73,342.87** |

# Exhibit D

## Detailed Description of Fees, Expenses and Disbursements

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179895**
**Client Matter: 26173-8**

_____

**In the matter of    Case Administration**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                      $ 34,766.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                         $ 34,766.00

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Anthony C Abate | .20 | 240.00 | 48.00 |
| Julia M Adams | 1.00 | 240.00 | 240.00 |
| James Barlow | 8.50 | 400.00 | 3,400.00 |
| Ryan Besaw | 3.10 | 240.00 | 744.00 |
| Alexander Burdulia | 8.80 | 645.00 | 5,676.00 |
| Jeremy Evans | 4.90 | 835.00 | 4,091.50 |
| Julia Foster | .50 | 240.00 | 120.00 |
| AnnElyse Gibbons | 5.00 | 905.00 | 4,525.00 |
| Stefanie I Gitler | .30 | 995.00 | 298.50 |
| Gene Goldmintz | 4.90 | 735.00 | 3,601.50 |
| Christopher Hayes | 1.40 | 905.00 | 1,267.00 |
| Melinda Jackson | 1.20 | 295.00 | 354.00 |
| Paul Ketz | 4.20 | 380.00 | 1,596.00 |
| Daniel Latona | 4.40 | 645.00 | 2,838.00 |
| Maureen McCarthy | 2.00 | 390.00 | 780.00 |
| Wendy D Mitchell | .80 | 340.00 | 272.00 |
| Alyssa B Russell | 4.40 | 735.00 | 3,234.00 |
| Allyson Smith | .60 | 645.00 | 387.00 |
| Walter B Winger | 1.30 | 995.00 | 1,293.50 |
| **TOTALS** | **57.50** | | **$ 34,766.00** |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
8 - Case Administration

**<u>Description of Legal Services</u>**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/01/17 | Maureen McCarthy | .30 | Prepare and file master service list. |
| 8/01/17 | Stefanie I Gitler | .30 | Correspond with K&E team re case update (.2); correspond with J. Dolphin re same (.1). |
| 8/01/17 | Alyssa B Russell | .20 | Correspond with K&E team re case update. |
| 8/01/17 | Daniel Latona | .20 | Correspond with K&E team re case update. |
| 8/02/17 | Alyssa B Russell | 1.20 | Correspond with K&E team re case update (.6); correspond with K&E team, Rothschild and McKinsey team re work in process, coordination (.5); correspond with A. Burdulia re same (.1). |
| 8/02/17 | Julia Foster | .20 | Circulate recently filed pleadings to K&E team. |
| 8/02/17 | Christopher Hayes | 1.20 | Review, comment on updated task list (.3); correspond with K&E team re work in progress (.5); telephone conference with McKinsey re same (.4). |
| 8/02/17 | Alexander Burdulia | 1.50 | Correspond with K&E team re work in progress (.8); review and revise work in progress chart (.4); review and revise case calendar (.3). |
| 8/02/17 | Gene Goldmintz | 1.00 | Correspond with K&E team re status (.5); correspond with McKinsey and Rothschild re status (.5). |
| 8/02/17 | Daniel Latona | 1.10 | Correspond with K&E, McKinsey, and Rothschild re work in progress. |
| 8/02/17 | Jeremy Evans | 1.10 | Correspond with K&E team re work in progress (.5); correspond with K&E team, McKinsey re same (.6). |
| 8/03/17 | Julia Foster | .10 | Circulate recently filed pleadings to K&E team. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Melinda Jackson | .40 | Conference with J. Aycock re deposition schedule and preparation materials. |
| 8/04/17 | Julia Foster | .20 | Circulate recently filed pleadings. |
| 8/05/17 | AnnElyse Gibbons | .90 | Correspond with K&E team re status. |
| 8/07/17 | Maureen McCarthy | 1.10 | Draft August 9 hearing agenda (.7); prepare hearing materials re same (.4). |
| 8/07/17 | Ryan Besaw | 1.20 | Review, revise disclosure statement status hearing agenda (.4); prepare supplies and materials re same (.4); distribute second day orders to K&E team (.3); correspond with K&E team re recently filed pleadings (.1). |
| 8/08/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/08/17 | Daniel Latona | .20 | Correspond with K&E team re case update. |
| 8/08/17 | Jeremy Evans | .30 | Correspond with K&E team re matters for August 9, 2017 status conference. |
| 8/09/17 | Alyssa B Russell | .80 | Correspond with K&E team and McKinsey team re work in process and coordination (.5); revise work in process chart re updates and correspond with A. Burdulia re same (.3). |
| 8/09/17 | Alexander Burdulia | 1.50 | Correspond with K&E team re work in progress (.2); review and revise work in progress chart (.4); review and revise case calendar (.4); prepare for and participate in telephone conference with K&E team and McKinsey re work in progress (.5). |
| 8/09/17 | Gene Goldmintz | .60 | Correspond with K&E team, McKinsey re case status. |
| 8/09/17 | Anthony C Abate | .20 | Prepare and file August 9 transcript request form. |
| 8/09/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | Daniel Latona | .70 | Correspond with K&E team re work in progress. |
| 8/09/17 | Jeremy Evans | .60 | Correspond with company, McKinsey, K&E team re case status. |
| 8/10/17 | Alexander Burdulia | .30 | Review and revise critical dates chart (.2); correspond with K&E team re same (.1). |
| 8/10/17 | Gene Goldmintz | .40 | Correspond with A. Gibbons re case status. |
| 8/10/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/10/17 | Jeremy Evans | .50 | Correspond with A. Gibbons re work stream status. |
| 8/11/17 | AnnElyse Gibbons | .90 | Telephone conference with K&E team re case status (.3); correspond with Company re same and critical dates (.3); review re same (.3). |
| 8/11/17 | Alexander Burdulia | .90 | Correspond with K&E team and company re case calendar (.2); review and revise same (.7). |
| 8/11/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/11/17 | Jeremy Evans | .60 | Summarize outstanding work streams (.4); correspond with K&E team re same (.2). |
| 8/12/17 | Paul Ketz | .20 | Coordinate logistics re documents to be used at Natixis deposition. |
| 8/13/17 | Paul Ketz | 4.00 | Compile and prepare documents re Natixis deposition (2.9); coordinate logistics re same (.5); conference with R. Shankar re status of same (.1); coordinate claw back of documents in database (.5). |
| 8/14/17 | Ryan Besaw | .20 | Circulate recently filed pleadings to K&E team. |
| 8/15/17 | James Barlow | 8.50 | Prepare and assemble materials re deposition. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Alyssa B Russell | .20 | Prepare for and participate in telephone conference with K&E team re work in process. |
| 8/15/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/15/17 | Daniel Latona | .20 | Correspond with K&E team re re status. |
| 8/16/17 | Maureen McCarthy | .30 | Prepare and file Debtors master service list. |
| 8/16/17 | Alyssa B Russell | .20 | Correspond with A. Burdulia re work stream updates. |
| 8/16/17 | AnnElyse Gibbons | 1.50 | Correspond with K&E team re work in progress (.5); correspond with K&E team and McKinsey team re same (.8); correspond with K&E team, McKinsey, client re same (.2). |
| 8/16/17 | Alexander Burdulia | 2.00 | Telephone conference with K&E team re work in progress (.5); correspond with K&E team re same (.3); review and revise work in progress chart (.4); correspond with K&E team re same (.5); correspond with McKinsey, K&E and Rothschild teams re same (.3). |
| 8/16/17 | Gene Goldmintz | 1.60 | Correspond with K&E team re case status (.6); correspond with K&E team, McKinsey, Rothschild re status (.5); correspond with K&E team, McKinsey, and Company re status (.5). |
| 8/16/17 | Ryan Besaw | .20 | Circulate recently filed pleadings to K&E team. |
| 8/16/17 | Melinda Jackson | .80 | Review, analyze docket and discovery materials re deposition preparation. |
| 8/16/17 | Daniel Latona | 1.00 | Correspond with K&E team, McKinsey team, and client re work in progress. |
| 8/17/17 | Wendy D Mitchell | .80 | Prepare and create file transfer server login credentials for McKinsey (.7); correspond with P. Ketz re same (.1). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Christopher Hayes | .20 | Correspond with A. Gibbons re case coordination. |
| 8/17/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/18/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/21/17 | Jeremy Evans | .70 | Correspond with A. Gibbons re work streams and staffing considerations. |
| 8/22/17 | Alyssa B Russell | .20 | Correspond with K&E team re work in progress. |
| 8/22/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/23/17 | Alyssa B Russell | 1.10 | Correspond with K&E team re work in process (.6); correspond with K&E team, McKinsey and Rothschild re same (.3); correspond with K&E team, McKinsey, Rothschild and Company re same (.2). |
| 8/23/17 | AnnElyse Gibbons | 1.10 | Correspond with K&E team re work in process (.6); correspond with same and McKinsey re same (.3); correspond with K&E team, McKinsey, client re same (.2). |
| 8/23/17 | Allyson Smith | .60 | Correspond with K&E team re work in process and case status updates. |
| 8/23/17 | Alexander Burdulia | 1.20 | Correspond with K&E team re work in process (.7); review and revise work in process chart (.5). |
| 8/23/17 | Gene Goldmintz | 1.00 | Correspond with K&E team re status (.5); correspond with K&E team, McKinsey re same (.5). |
| 8/23/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Daniel Latona | .90 | Correspond with K&E team re work in progress (.5); correspond with K&E team, McKinsey re same (.2); correspond with K&E team, McKinsey and Company re same (.2). |
| 8/23/17 | Jeremy Evans | .80 | Correspond with K&E team re work in process (.5); correspond with McKinsey, K&E team re same (.3). |
| 8/24/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/25/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/25/17 | Julia M Adams | 1.00 | Prepare and update Textmap database. |
| 8/28/17 | Alexander Burdulia | .80 | Review and revise working group list (.6); correspond with K&E team re same (.2). |
| 8/28/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/29/17 | Walter B Winger | 1.30 | Correspond with K&E team re work in process (.6); review, revise summary materials re same (.7). |
| 8/29/17 | Gene Goldmintz | .30 | Correspond with K&E team re case status. |
| 8/29/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/29/17 | Daniel Latona | .10 | Correspond with K&E re case update. |
| 8/30/17 | Alyssa B Russell | .50 | Correspond with K&E team re work in process (.2); correspond with K&E team and McKinsey team re same (.2); correspond with K&E team, McKinsey team and Company re same(.1). |
| 8/30/17 | AnnElyse Gibbons | .60 | Correspond with K&E team re work streams (.2); correspond with K&E team and McKinsey re work streams (.2); correspond with same and client re case status (.2). |

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/30/17 | Alexander Burdulia | .60 | Correspond with K&E team re work in process (.3); correspond with K&E team and McKinsey team re same (.2); correspond with K&E team, McKinsey team and Company re same (.1). |
| 8/30/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| 8/30/17 | Jeremy Evans | .30 | Correspond with K&E team re work in process. |
| 8/31/17 | Maureen McCarthy | .30 | Prepare and file debtors master service list. |
| 8/31/17 | Ryan Besaw | .10 | Circulate recently filed pleadings to K&E team. |
| | | 57.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179896**
**Client Matter: 26173-9**

---

**In the matter of   Plan, Disclosure Statement, Confirmation**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 595,977.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                       $ 595,977.00

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
9 - Plan, Disclosure Statement, Confirmation

**Summary of Hours Billed**

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Anthony C Abate | 1.80 | 240.00 | 432.00 |
| Mark Adler | .20 | 905.00 | 181.00 |
| Shubi Arora, P.C. | 3.90 | 1,295.00 | 5,050.50 |
| Ryan Besaw | 1.20 | 240.00 | 288.00 |
| Brandon Bishoff | 6.90 | 735.00 | 5,071.50 |
| Alexander Burdulia | 20.00 | 645.00 | 12,900.00 |
| Jeanne T Cohn-Connor | .10 | 1,075.00 | 107.50 |
| Matthew Colman | 12.90 | 955.00 | 12,319.50 |
| Nicholas I DeCoster | 1.30 | 645.00 | 838.50 |
| James R Dolphin, III | .80 | 645.00 | 516.00 |
| Jeremy Evans | 1.40 | 835.00 | 1,169.00 |
| Julia Foster | 2.70 | 240.00 | 648.00 |
| Stefanie I Gitler | 1.50 | 995.00 | 1,492.50 |
| Gene Goldmintz | 32.10 | 735.00 | 23,593.50 |
| Christopher Hayes | 74.90 | 905.00 | 67,784.50 |
| Kim Hicks | 35.40 | 1,035.00 | 36,639.00 |
| Debbie Kakanas | 8.00 | 420.00 | 3,360.00 |
| Jared Kelly | 3.70 | 905.00 | 3,348.50 |
| Gregg G Kirchhoefer, P.C. | 24.20 | 1,295.00 | 31,339.00 |
| Daniel Latona | 4.30 | 645.00 | 2,773.50 |
| Daniel Lewis | 24.00 | 1,055.00 | 25,320.00 |
| Juan P Lopez | 26.60 | 645.00 | 17,157.00 |
| Maureen McCarthy | 2.70 | 390.00 | 1,053.00 |
| Gerald T Nowak, P.C. | 11.00 | 1,475.00 | 16,225.00 |
| Samuel C Peca | 6.10 | 995.00 | 6,069.50 |
| Jeannie B Poland | 17.20 | 905.00 | 15,566.00 |
| Carleigh T Rodriguez | .80 | 905.00 | 724.00 |
| Alyssa B Russell | 51.90 | 735.00 | 38,146.50 |
| Patrick J Samper | 36.60 | 645.00 | 23,607.00 |
| Michael Saretsky | 3.00 | 835.00 | 2,505.00 |
| David Seligman, P.C. | 58.70 | 1,410.00 | 82,767.00 |
| Steven Serajeddini | 62.80 | 1,035.00 | 64,998.00 |
| David Serna | .80 | 955.00 | 764.00 |
| Ahmed Sidik | .50 | 905.00 | 452.50 |
| Allyson Smith | 23.10 | 645.00 | 14,899.50 |
| Stella Tang | 21.90 | 735.00 | 16,096.50 |
| Brandon Tassone | 3.90 | 330.00 | 1,287.00 |
| Scott Vail | .50 | 645.00 | 322.50 |
| Walter B Winger | 43.50 | 995.00 | 43,282.50 |
| Kurt J Wunderlich | .50 | 680.00 | 340.00 |
| Paul Zier | 12.30 | 1,075.00 | 13,222.50 |
| Factual Research | 1.50 | 330.00 | 495.00 |
| Business Research | 2.50 | 330.00 | 825.00 |
| **TOTALS** | **649.70** | | **$ 595,977.00** |

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Gerald T Nowak, P.C. | .50 | Review and analyze transaction issues. |
| 8/01/17 | David Seligman, P.C. | 4.40 | Review and analyze amendments to plan, disclosure statement and RSA (.8); telephone conferences and correspond with K&E team and advisors re strategic transactions process (1.7); conference with Company re restructuring strategies and initiatives (1.9). |
| 8/01/17 | Maureen McCarthy | .80 | Research and circulate precedent re disclosure statement. |
| 8/01/17 | Steven Serajeddini | 3.20 | Correspond with K&E team re plan, disclosure statement issues (2.3); review and analyze same (.9). |
| 8/01/17 | Alyssa B Russell | 8.50 | Review, revise disclosure statement and correspond with C. Hayes, S. Serajeddini re same (2.1); review, analyze comments to disclosure statement and correspond with K&E team and objecting parties re same (.9); review, revise closing checklist and correspond with K&E team re same (.6); draft disclosure statement reply and correspond with G. Goldmintz re same (4.9). |
| 8/01/17 | Julia Foster | .50 | Research precedent re exclusivity motion (.2); research precedent re restructuring transactions (.3). |
| 8/01/17 | Jared Kelly | .70 | Review and comment on amendment to disclosure statement. |
| 8/01/17 | Christopher Hayes | 4.30 | Review, comment on revised disclosure statement (1.0); review, comment on revised plan (1.0); telephone conference and correspond with K&E tax team re same (1.0); telephone conference and correspond with K&E team re objections and responses re same (.5); correspond with K&E team re process, next steps (.5); review, revise backstop commitment amendment (.3). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Allyson Smith | 2.00 | Review, analyze comments to plan (.2); revise plan re same (.9); correspond with C. Hayes and A. Russell re same (.1); draft amendment to backstop agreement (.8). |
| 8/01/17 | Gene Goldmintz | 7.10 | Revise exclusivity motion (2.8); draft disclosure statement reply (1.9); correspond with K&E team re same (.6); review, analyze settlement agreement (.7); correspond with J. Bernstein re same (.2); correspond with C. Hayes re same (.1); correspond with C. Hayes re settlement agreement (.2); revise, circulate same (.6). |
| 8/01/17 | Daniel Latona | .20 | Review and analyze disclosure statement objection and draft summary re same. |
| 8/01/17 | Kim Hicks | .80 | Telephone conference with McKinsey re TSA process. |
| 8/01/17 | Jeannie B Poland | 1.80 | Review, analyze RSA re cooperation agreement, shared services and TSA key terms (.8); revise TSA (1.0). |
| 8/02/17 | Gerald T Nowak, P.C. | 1.00 | Review and analyze transaction issues. |
| 8/02/17 | David Seligman, P.C. | 3.60 | Telephone conferences and correspond with K&E team and Company re litigation issues (.6); telephone conferences and correspond with Company re portfolio review analysis (1.9); telephone conferences and correspond with stakeholders and creditors re plan strategy and next steps (1.1). |
| 8/02/17 | Steven Serajeddini | 6.50 | Correspond and conference with K&E team, opposing counsel, Rothschild and Company re plan and disclosure statement issues (4.7); review and analyze same (1.8). |
| 8/02/17 | Walter B Winger | 2.80 | Review, analyze TSA, separation matters (1.3); research, analyze diligence materials re same (.8); conferences with Company, other professionals, K&E team re same (.7). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/17 | Alyssa B Russell | 4.70 | Prepare for and telephone conference with K&E team and creditor advisors re closing workstreams (.6); review, revise disclosure statement reply and correspond with K&E team re same (2.4); review, revise disclosure statement (.6); review, analyze comments to disclosure statement and correspond with K&E team re same (.3); correspond with C. Hayes and sureties disclosure statement and related issues (.1); review, analyze RSA and term sheets and correspond with C. Hayes re same (.7). |
| 8/02/17 | Christopher Hayes | 8.70 | Review, comment on revised plan (1.0); correspond and telephone conference with noteholder advisors re same (1.0); review, analyze U.S. Trustee objection to noteholder fees motion (1.0); telephone conference with U.S. Trustee re same (1.0); correspond with K&E team re same (1.0); telephone conferences with K&E team and NRG re same (.6); telephone conference with bondholder counsel re same (1.0); review, analyze RSA provisions and draft analysis re same (1.0); correspond with K&E team re same (.6); telephone conference with K&E team, advisors re emergence planning and updates re same (.5). |
| 8/02/17 | Alexander Burdulia | 3.90 | Research and analysis re Mirant case and plan precedent (3.2); draft analysis re same (.7). |
| 8/02/17 | Gene Goldmintz | .80 | Review, analyze disclosure statement reply (.1); correspond with professionals re closing matters (.2); prepare for and participate in telephone conference re emergence planning (.5). |
| 8/02/17 | Daniel Latona | 1.90 | Review and analyze proposed language re disclosure statement (1.0); draft response re same (.9). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/17 | Jeremy Evans | .80 | Telephone conferences with K&E team, opposing counsel re MDL disclosure statement objections. |
| 8/02/17 | Brandon Bishoff | .40 | Draft memorandum re TSA schedules. |
| 8/02/17 | Kim Hicks | .40 | Correspond with K&E team and McKinsey re TSA. |
| 8/02/17 | Jeannie B Poland | 1.80 | Revise TSA (1.6); telephone conference with McKinsey re TSA schedules (.2). |
| 8/03/17 | Gregg G Kirchhoefer, P.C. | 1.00 | Correspond with K&E team re TSA (.5); review and analyze TSA (.5). |
| 8/03/17 | David Seligman, P.C. | 5.30 | Telephone conferences and correspond with team and Company re strategic transactions process diligence and implementation (1.0); telephone conferences and correspond with Company re portfolio review analysis (1.3); telephone conferences and correspond with K&E team and advisors re restructuring and chapter 11 strategies (1.4); telephone conferences and correspondence with client and creditors re M&A issues (1.6). |
| 8/03/17 | Daniel Lewis | 1.30 | Conferences with client re TSA issues (.3); review and analyze TSA materials (1.0). |
| 8/03/17 | Steven Serajeddini | 6.40 | Correspond and conference with K&E team, opposing counsel, Rothschild, Company re plan and disclosure statement issues (4.2); review and revise documents re same (1.0); review and analyze same (1.2). |
| 8/03/17 | Walter B Winger | 5.10 | Review, analyze TSA, separation matters (1.9); research, analyze diligence materials, precedent re same (.9); review, revise materials re same (1.8); conferences with Company, other professionals, K&E team re same (.5). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Alyssa B Russell | 3.60 | Review, analyze comments to disclosure statement (.3); revise and correspond with K&E team re same (1.6); draft language for same re disclosure statement objections and correspond with K&E team re same (1.1); correspond with G. Goldmintz re proposed language disclosure statement objection (.3); correspond with C. Hayes re board presentation (.1); correspond with Davis Polk, Baker Botts and Quinn Emanuel re amended disclosure statement (.2). |
| 8/03/17 | Julia Foster | .60 | Research precedent re confirmed plans and sale motions. |
| 8/03/17 | Christopher Hayes | 5.10 | Telephone conferences and correspond with bondholder counsel re plan, backstop comments (.6); review, revise plan re same (1.2); research and analyze same (.5); correspond with stakeholders, K&E team re same, related issues (.6); review, comment on revised disclosure statement (.8); correspond with K&E team, opposing parties re objections to disclosure statement and resolutions re same (.6); research, analyze precedent re same (.8). |
| 8/03/17 | Alexander Burdulia | 5.50 | Research and analyze Mirant case and plan precedent (2.0); draft analysis re same (2.2); review and analyze plan sale precedent (1.3). |
| 8/03/17 | Gene Goldmintz | 6.40 | Prepare for and telephone conference with C. Hayes and City of Pittsburg re disclosure statement objection (1.3); draft, circulate disclosure statement reply language (1.1); review, analyze plan precedent (2.0); correspond with A. Russell re disclosure statement replies (.4); draft, circulate plan supplement schedule (.3); research case and statutory law re City of Pittsburg disclosure statement objection (1.1); telephone conference with S. Ford re same (.2). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Anthony C Abate | 1.50 | Search for and distribute precedent plans and disclosure statements. |
| 8/03/17 | Daniel Latona | .50 | Review, analyze proposed disclosure statement language (.2); conferences and correspond with K&E team re same (.3). |
| 8/03/17 | Jeremy Evans | .60 | Review and revise proposed language re disclosure statement. |
| 8/03/17 | Brandon Bishoff | 2.50 | Draft memorandum summarizing proposed TSA schedules (2.1); revise same (.4). |
| 8/03/17 | Kim Hicks | 3.20 | Correspond with K&E team, client, McKinsey re TSA and schedules (.9); telephone conference with noteholders counsel re same (2.3). |
| 8/03/17 | Jeannie B Poland | .50 | Correspond with client, McKinsey re TSA. |
| 8/03/17 | Samuel C Peca | .70 | Correspond with K&E team re TSA diligence. |
| 8/03/17 | Factual Research | 1.50 | Identify chapter 11 cases re plan issues. |
| 8/04/17 | Gregg G Kirchhoefer, P.C. | .50 | Correspond with K&E team re TSA. |
| 8/04/17 | Gerald T Nowak, P.C. | .50 | Review and analyze transaction issues. |
| 8/04/17 | David Seligman, P.C. | 4.10 | Telephone conferences and correspond with K&E team and Company re strategic transactions process (1.6); telephone conferences and correspond with K&E team and advisors re restructuring and chapter 11 strategies (1.1); telephone conferences and correspond with stakeholders and creditors re revised plan status (1.4). |
| 8/04/17 | Steven Serajeddini | 6.40 | Correspond and conference with K&E team, opposing counsel, Rothschild, Company re plan and disclosure statement issues (5.1); review and revise documents re same (.6); review and analyze same (.7). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Walter B Winger | 3.20 | Review, analyze separation, transition services matters (1.4); review, revise materials re same (.6); conferences with Company, NRG and their respective advisors re same (1.2). |
| 8/04/17 | Alyssa B Russell | 4.70 | Review, revise disclosure statement (2.7); review, analyze comments to same (.7); revise insert for same re antitrust litigation plaintiffs and correspond with K&E team re same (.6); review, revise board presentation re plan updates and correspond with C. Hayes re same (.6); correspond with C. Hayes re talking points re plan and disclosure statement updates (.1). |
| 8/04/17 | Jared Kelly | .60 | Review and comment on steering committee comments to the disclosure statement re exit financing. |
| 8/04/17 | Christopher Hayes | 5.40 | Review, analyze witness and exhibit list precedent (.6); correspond with K&E team, co-counsel re same and related considerations (.6); telephone conference with R. Shankar re same, other disclosure statement hearing considerations (.7); telephone conference with U.S. Trustee re updates (.8); telephone conference and correspond with K&E team and stakeholders re disclosure statement objections and resolutions re same (.7); review, comment on revised plan (.7); review, comment on revised disclosure statement (.6); correspond with other stakeholders re same (.7). |
| 8/04/17 | Allyson Smith | 2.00 | Correspond with C. Hayes re witness list and draft same (.9); correspond with DPW re backstop amendment (.2); revise plan (.9). |
| 8/04/17 | Alexander Burdulia | 1.50 | Telephone conference with K&E team re plan sale research and related issues (.6); review and analyze plan sale precedent (.7); correspond with K&E team re same (.2). |
| 8/04/17 | Gene Goldmintz | .50 | Revise exclusivity motion. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Mark Adler | .20 | Review, analyze disclosure statement comments. |
| 8/05/17 | Alyssa B Russell | 1.10 | Review, revise disclosure statement and correspond with C. Hayes, Davis Polk, Baker Botts and Quinn Emanuel re same. |
| 8/05/17 | Christopher Hayes | 2.10 | Review, revise chapter 11 plan (.8); review, comment on revised disclosure statement (.7); correspond with K&E team, stakeholders re same (.6). |
| 8/05/17 | Alexander Burdulia | 4.00 | Review and analyze plan sale precedent (2.5); draft analysis re same (1.5). |
| 8/05/17 | Gene Goldmintz | .10 | Correspond with K&E team re exclusivity motion. |
| 8/06/17 | Steven Serajeddini | 1.40 | Correspond with K&E team re restructuring issues (.9); review and analyze same (.5). |
| 8/06/17 | Walter B Winger | 1.10 | Review, analyze TSA matters (.6); research, analyze diligence materials re same (.3); conferences with Company, K&E team re same (.2). |
| 8/06/17 | Christopher Hayes | 4.50 | Draft, revise talking points re hearing (1.1); review, comment on presentation re same (1.1); correspond with K&E team re same (1.2); correspond with stakeholders re hearing, consents (1.1). |
| 8/06/17 | Alexander Burdulia | 3.70 | Review and analyze plan sale precedent (2.2); draft analysis re same (1.5). |
| 8/07/17 | Gregg G Kirchhoefer, P.C. | 1.50 | Review and draft correspondence re TSA (.4); prepare for and participate in telephone conferences with Company, K&E team and McKinsey re same (.7); review and analyze documents re same (.4). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | David Seligman, P.C. | 4.00 | Telephone conferences with K&E team and Company re chapter 11 strategies and tactics (1.9); prepare for and attend meeting with Company and McKinsey re portfolio analysis (1.0); telephone conference with NRG re settlement implementation matters (1.1). |
| 8/07/17 | Maureen McCarthy | .60 | Finalize and file notice of adjournment of disclosure statement hearing. |
| 8/07/17 | Daniel Lewis | 1.00 | Participate in telephone conference with G. Kirchhoefer, B. Winger, K&E team and client team re TSA issues (.5); review and analyze TSA issues list (.3); conferences with G. Kirchhoefer re same (.2). |
| 8/07/17 | Steven Serajeddini | 5.50 | Correspond and conference with K&E team re plan, disclosure statement issues (3.4); review and analyze same (1.1); review and revise documents re same (1.0). |
| 8/07/17 | Walter B Winger | 1.20 | Review, analyze TSA, separation matters (.6); research, analyze diligence materials re same (.3); conferences with McKinsey, K&E team re same (.3). |
| 8/07/17 | Alyssa B Russell | .90 | Revise notice of adjournment of disclosure statement hearing and correspond with C. Hayes re same (.8); update closing checklist re HSR application (.1). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Christopher Hayes | 5.50 | Telephone conference with client, McKinsey and creditor advisors re transition services (1.0); review, revise plan (.5); review, comment on draft notice of adjournment (.5); telephone conference and correspond with S. Serajeddini re plan, disclosure statement hearing considerations (.5); correspond with DPW, Quinn re same (.5); correspond with co-counsel re disclosure statement hearing logistics (.5); telephone conference with Quinn re extensions (.2); telephone conference with NRG re settlement considerations (.5); finalize and coordinate filing and service of notice of adjournment (.8); telephone conference with K&E team re hearing strategy re August 9 hearing (.5). |
| 8/07/17 | Alexander Burdulia | 1.00 | Review and revise plan sale precedent chart (.5); review and analyze plan precedent re same (.5). |
| 8/07/17 | Gene Goldmintz | .90 | Revise, circulate exclusivity motion. |
| 8/07/17 | Kim Hicks | 1.60 | Correspond with K&E team re TSA (.2); Correspond with K&E team re M&A process (.2); review, analyze diligence re same (1.2). |
| 8/08/17 | Gregg G Kirchhoefer, P.C. | 1.00 | Draft correspondence re TSA (.2); review and analyze draft key points re same (.3); conference with D. Lewis and M. Colman re same (.2); review and revise draft comments re same (.3). |
| 8/08/17 | Gerald T Nowak, P.C. | 1.50 | Review and analyze transaction issues. |
| 8/08/17 | David Seligman, P.C. | 1.30 | Telephone conferences with Company advisors re chapter 11 plan matters and confirmation issues re same. |
| 8/08/17 | Daniel Lewis | 1.50 | Review and analyze TSA key terms list (1.0); conference with M. Colman and G. Kirchhoefer re same (.5). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/17 | Walter B Winger | .70 | Review, analyze separation workstream matters (.2); conferences with Company, McKinsey re same (.2); research, analyze diligence materials re same (.3). |
| 8/08/17 | Alyssa B Russell | .20 | Review, analyze correspondence re extension of RSA and backstop milestones. |
| 8/08/17 | Christopher Hayes | 6.50 | Correspond with K&E team, Company re backstop amendment (1.5); telephone conference with M. Goldis re deal updates (.3); telephone conference with DPW re status update (.3); telephone conference with K&E litigators, Rothschild re plan, RSA background (.5); correspond with K&E team re plan status updates (1.4); telephone conferences with DPW, Ducera, K&E team re coordination (1.5); follow-up telephone conference with K&E team, Company, Rothschild re same, deal updates (.8); telephone conference with S. Serajeddini re follow-up re same (.2). |
| 8/08/17 | Alexander Burdulia | .40 | Correspond with K&E team re plan sale issues. |
| 8/08/17 | Matthew Colman | 1.80 | Review, analyze TSA key terms (.8); conference with G. Kirchhoefer and D. Lewis re same (.5); draft comments to same (.5). |
| 8/09/17 | Gregg G Kirchhoefer, P.C. | 2.00 | Review and draft correspondence re TSA (.2); review and analyze documents re same (.3); telephone conference with Company, K&E team and McKinsey re same (1.0);  review and revise issues list re same (.5). |
| 8/09/17 | David Seligman, P.C. | 1.60 | Telephone conferences with Company advisors re chapter 11 confirmation issues. |
| 8/09/17 | Daniel Lewis | 1.70 | Review and analyze TSA key terms list (.5); telephone conference with G. Kirchhoefer and M. Colman re same (.2); participate in telephone conference with G. Kirchhoefer, M. Colman, K&E team and client team re same (1.0). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | Walter B Winger | 3.80 | Review, analyze TSA, separation matters (2.4); research, analyze diligence materials re same (.8); conferences with Company, McKinsey, Baker Botts, K&E team re same (.6). |
| 8/09/17 | Alyssa B Russell | .70 | Draft notice re adjournment of disclosure statement hearing (.3); correspond with C. Hayes re same, status conference (.1); correspond with Davis Polk and K&E team re execution of backstop commitment and RSA amendments (.1); correspond with K&E team re updates re plan supplement work stream (.2). |
| 8/09/17 | Christopher Hayes | .70 | Conferences with K&E team re preparation for status conference re deal update (.3); conference with S. Serajeddini re next steps (.4). |
| 8/09/17 | Gene Goldmintz | 2.40 | Correspond with K&E team re closing matters (.4); correspond with professionals re same (.1); correspond with C. Hayes re settlement agreement (.4); revise, circulate same (1.5). |
| 8/09/17 | Matthew Colman | 1.30 | Review, analyze TSA key terms (.8); participate in telephone conference with McKinsey re same (.5). |
| 8/09/17 | Kim Hicks | 1.50 | Correspond with K&E team, client re TSA (1.2); telephone conference with client re material contracts (.3). |
| 8/09/17 | Jeannie B Poland | .50 | Revise TSA. |
| 8/10/17 | Gregg G Kirchhoefer, P.C. | .30 | Correspond with K&E team re TSA. |
| 8/10/17 | David Seligman, P.C. | 1.60 | Telephone conferences and correspond with Company and K&E team re chapter 11 restructuring strategies. |
| 8/10/17 | Maureen McCarthy | 1.30 | Finalize and file notice of adjournment of the disclosure statement hearing. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Steven Serajeddini | 4.90 | Review and revise documents re restructuring (2.1); correspond and conference with K&E team, opposing counsel re same (2.2); review and analyze issues re same (.6). |
| 8/10/17 | Walter B Winger | 1.60 | Review, analyze TSA, separation matters (.8); research, analyze diligence materials re same (.5); conferences with Company, McKinsey, K&E team re same (.3). |
| 8/10/17 | Alyssa B Russell | .30 | Conference with C. Hayes re deal developments and next steps re disclosure statement (.1); revise notice of disclosure statement hearing and correspond with K&E team re same (.2). |
| 8/10/17 | Christopher Hayes | 2.10 | Telephone conference with DPW re process updates (.2); correspond with K&E team re same (.6); telephone conference with A. Gibbons re updates, coordination (.6); telephone conference with A. Smith re plan revisions (.1); finalize and coordinate filing and service of notice of adjournment (.6). |
| 8/10/17 | Allyson Smith | 1.80 | Telephone conference with C. Hayes re plan issues (.1); review, analyze precedent and revise plan re same (1.7). |
| 8/10/17 | Jeannie B Poland | .50 | Revise TSA. |
| 8/11/17 | David Seligman, P.C. | 2.10 | Telephone conferences and correspond with Company and team re chapter 11 restructuring strategies. |
| 8/11/17 | Steven Serajeddini | 3.90 | Review and revise documents re restructuring (1.8); correspond and conference with K&E team, opposing counsel re same (1.5); review and analyze issues re same (.6). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Walter B Winger | 3.60 | Review, analyze separation matters, including TSA issues (.9); research diligence materials re same (.5); telephone conferences with NRG, other professionals re same (.4); review, analyze M&A process matters (.7); research diligence materials re same (.4); conferences with Credit Suisse, Rorthschild, and K&E team re same (.7). |
| 8/11/17 | Christopher Hayes | 3.50 | Review, comment on plan-related dates (.5); telephone conference with Quinn, S. Serajeddini re plan comments (.3); telephone conference with DPW re same (.2); correspond with S. Serajeddini re same (.5); review, revise plan (.5); review, analyze precedent re same (.5); correspond with A. Smith re same (.5); telephone conference with Quinn re RSA matters (.2); review, analyze NRG plan comments (.1); telephone conference with S. Serajeddini re same (.2). |
| 8/11/17 | Allyson Smith | 2.20 | Research, review precedent re plan issues (2.0); correspond with C. Hayes re same (.2). |
| 8/11/17 | Patrick J Samper | 3.70 | Conference with K&E team re Canal documents and related issues (.5); revise draft of material contracts list and contracts summary graphic (3.2). |
| 8/12/17 | Alyssa B Russell | 1.00 | Revise disclosure statement. |
| 8/12/17 | Christopher Hayes | 2.20 | Review, analyze DPW comments re plan (.2); review and revise plan (1.3); review, comment on revised disclosure statement (.5); correspond with K&E team re same, revise plan (.2). |
| 8/12/17 | Allyson Smith | .50 | Review, revise plan. |
| 8/12/17 | Patrick J Samper | 3.70 | Correspond with K&E team re diligence (.2); draft summaries of development agreements (1.8); review and analyze documents re same (1.7). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/13/17 | Allyson Smith | 1.00 | Research precedent re plan issues. |
| 8/13/17 | Patrick J Samper | 5.00 | Review, analyze, and revise updated markup of CIM (3.5); further review and revise same (1.2); coordinate with K&E team re same (.3). |
| 8/14/17 | David Seligman, P.C. | 3.00 | Correspond with K&E team and Company re plan implementation strategies and review and analyze diligence re same. |
| 8/14/17 | Daniel Lewis | .50 | Conferences with G. Kirchhoefer re TSA issues (.3); conferences with M. Colman re same (.2). |
| 8/14/17 | Alyssa B Russell | 2.70 | Review, revise disclosure statement and correspond with K&E team re same. |
| 8/14/17 | Christopher Hayes | 2.90 | Review, revise plan (.4); correspond with S. Serajeddini re same (.4); review, analyze research re plan precedent (.4); review, comment on revised disclosure statement order (.4); correspond with stakeholders re plan revisions (.4); review, comment on revised disclosure statement (.4); telephone conference with Quinn re plan comments (.2); telephone conference with FERC counsel re plan revisions (.3). |
| 8/14/17 | Allyson Smith | 1.80 | Review, analyze plan issues (.3); research precedent re plan issue (.5); review and analyze correspondence re disclosure statement order and revise same (1.0). |
| 8/14/17 | Patrick J Samper | 4.20 | Conference with K&E team re diligence process and fuel contracts (1.2); review, analyze, chart and summarize material contracts and related list (3.0). |
| 8/14/17 | Matthew Colman | 1.20 | Review, analyze transition services agreement (.7); correspond with G. Kirchhoefer and D. Lewis re same (.5). |
| 8/15/17 | Gerald T Nowak, P.C. | 1.50 | Review and analyze transaction issues. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | David Seligman, P.C. | 2.40 | Review and analyze chapter 11 restructuring strategies and correspond with K&E team and Company re same. |
| 8/15/17 | Steven Serajeddini | 4.70 | Correspond with K&E team, opposing counsel re plan issues (2.8); review and revise documents re same (1.1); review and analyze same (.8). |
| 8/15/17 | Walter B Winger | 3.30 | Review, analyze TSA, separation matters (1.4); research, analyze diligence materials re same (.9); conferences with Company, McKinsey and K&E team re same (.5); review, revise emergence checklist (.3); conferences with K&E team re same (.2). |
| 8/15/17 | Alyssa B Russell | .90 | Review, revise disclosure statement and correspond with C. Hayes and creditor advisors re same (.6); correspond with K&E team re closing workstreams and update tracker re same (.3). |
| 8/15/17 | Christopher Hayes | 1.80 | Correspond with K&E team, stakeholders re settlement agreement (.5); review, comment on draft agreement (.6); telephone conference with A. Sexton re plan comments (.5); review, analyze plan re same (.2). |
| 8/15/17 | Gene Goldmintz | 1.20 | Revise, circulate settlement agreement (.6); correspond with K&E teams re closing status (.6). |
| 8/15/17 | Matthew Colman | 1.50 | Review and analyze TSA (.5); conference with G. Kirchhoefer and D. Lewis re same (.5); participate in telephone conference with client and McKinsey re same (.5). |
| 8/16/17 | Gerald T Nowak, P.C. | 2.00 | Review and analyze transaction issues. |
| 8/16/17 | Kurt J Wunderlich | .50 | Telephone conference with outside professionals re closing. |
| 8/16/17 | David Seligman, P.C. | 1.40 | Review and analyze plan implementation issues. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Paul Zier | 4.50 | Review and comment on draft indenture (2.5); review and reply to correspondence (2.0). |
| 8/16/17 | Daniel Lewis | .50 | Participate in telephone conference with G. Kirchhoefer, B. Winger, K&E team and client team re TSA issues. |
| 8/16/17 | Steven Serajeddini | 3.50 | Correspond with K&E team, opposing counsel re plan issues (1.9); review and revise documents re same (.5); review and analyze same (1.1). |
| 8/16/17 | Walter B Winger | 2.20 | Review, analyze TSA, separation matters (1.1); research, analyze diligence materials re same (.6); conferences with Company, McKinsey, K&E team re same (.5). |
| 8/16/17 | Alyssa B Russell | .70 | Review, revise disclosure statement and correspond with K&E team, creditor advisors re same, plan (.3); correspond with K&E team re closing work stream coordination (.4). |
| 8/16/17 | Christopher Hayes | .90 | Review, analyze creditor comments to plan (.4); telephone conference with K&E team, advisors re emergence coordination (.5). |
| 8/16/17 | Allyson Smith | 1.00 | Review, revise plan. |
| 8/16/17 | Gene Goldmintz | .70 | Telephone conference with K&E team and professionals re emergence planning. |
| 8/16/17 | Matthew Colman | .80 | Participate in telephone conference re transition services agreement and emergence planning (.5); review and analyze diligence materials re same (.3). |
| 8/16/17 | Kim Hicks | 2.90 | Telephone conference with client re TSA (.3); review and revise same (2.6). |
| 8/16/17 | Jeannie B Poland | 4.30 | Correspond and revise TSA with McKinsey, K&E team. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Samuel C Peca | 1.70 | Correspond with K&E team re closing work streams (.4); review, analyze diligence matters re same (1.3). |
| 8/17/17 | Gregg G Kirchhoefer, P.C. | .80 | Correspond with K&E team re TSA and outsourcing initiative (.2); review and revise update re same (.5); conference with D. Lewis re same (.1). |
| 8/17/17 | David Seligman, P.C. | 4.20 | Review and analyze plan implementation issues (2.4); review, analyze exit implementation matters (1.6) correspond with client re same (.2). |
| 8/17/17 | Daniel Lewis | 1.00 | Review and analyze separation planning presentation (.8); conferences with M. Colman and G. Kirchhoefer re same (.2). |
| 8/17/17 | Steven Serajeddini | 3.10 | Correspond with K&E team, opposing counsel re plan issues (1.2); review and revise documents re same (.5); review and analyze same (1.4). |
| 8/17/17 | Walter B Winger | 1.80 | Review, revise TSA, separation update deck (.8); research, analyze diligence materials re same (.6); conferences with McKinsey, K&E team re same (.4). |
| 8/17/17 | Christopher Hayes | 1.70 | Correspond with K&E team, opposing counsel re plan comments (1.0); telephone conference with FERC counsel re plan revisions (.3); telephone conference with Baker re plan comments (.2); revise plan (.2). |
| 8/17/17 | Allyson Smith | .50 | Conference with A. Gibbons re plan inquiry (.2); review and analyze same (.2); correspond with K&E team re same (.1). |
| 8/17/17 | Anthony C Abate | .30 | Research and circulate plan precedent. |
| 8/17/17 | Kim Hicks | .50 | Correspond with K&E team re TSA. |
| 8/17/17 | Jeannie B Poland | .50 | Revise TSA. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Gregg G Kirchhoefer, P.C. | 1.00 | Correspond with K&E team re TSA (.4); review, analyze revised draft of same (.6). |
| 8/18/17 | David Seligman, P.C. | 1.30 | Correspond with Company and K&E team re exit implementation and plan confirmation issues. |
| 8/18/17 | Steven Serajeddini | 3.40 | Correspond with K&E team, opposing counsel re plan issues (1.5); review and revise documents re same (.8); review and analyze same (1.1). |
| 8/18/17 | Walter B Winger | 1.70 | Review, analyze separation, TSA matters (.9); research, analyze diligence materials re same (.5); conferences with Company, McKinsey, K&E team re same (.3). |
| 8/18/17 | Alyssa B Russell | .30 | Review, analyze correspondence re deal structure and regulatory requirements for same. |
| 8/18/17 | Christopher Hayes | .90 | Review, revise plan (.6); conference with W. Winger re plan considerations (.3). |
| 8/18/17 | Matthew Colman | .50 | Review and analyze TSA. |
| 8/20/17 | Christopher Hayes | .30 | Correspond with K&E team re plan revisions (.1); review, analyze comments re same (.2). |
| 8/20/17 | Allyson Smith | 1.00 | Review, revise plan. |
| 8/21/17 | Gregg G Kirchhoefer, P.C. | 2.00 | Correspond with K&E team re TSA and outsourcing initiative (.4); prepare for and participate in telephone conference with GenOn, K&E team, McKinsey and Willis re same (.8); review, analyze documents re same (.8). |
| 8/21/17 | Gerald T Nowak, P.C. | 1.00 | Review and analyze transaction issues. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/17 | David Seligman, P.C. | 3.90 | Conduct diligence and analysis re plan and RSA implementation matters (1.8); telephone conferences with Davis Polk, client, Rothschild and McKinsey re chapter 11 case status and revised plan (2.1). |
| 8/21/17 | Daniel Lewis | 2.00 | Correspond with G. Kirchhoefer and M. Colman re TSA issues (.5); review and analyze TSA (.5); prepare for and participate in telephone conference with G. Kirchhoefer, M. Colman, Kirkland team, and client team re TSA matters (1.0). |
| 8/21/17 | Steven Serajeddini | 3.00 | Correspond with K&E working group re plan issues (1.3); review and analyze same (.8); review and revise documents re same (.9). |
| 8/21/17 | Alyssa B Russell | .30 | Correspond with C. Hayes re HSR question re plan (.1); review, analyze correspondence re securities issues re plan (.2). |
| 8/21/17 | Christopher Hayes | 2.00 | Draft, revise plan (1.3); telephone conference with A. Libby re same, other updates (.4); correspond with K&E team re same (.3). |
| 8/21/17 | Allyson Smith | 2.10 | Revise plan of reorganization. |
| 8/21/17 | Gene Goldmintz | .90 | Review, analyze disclosure statement and plan objections and correspondence (.5); correspond with C. Hayes and A. Smith re same (.2); correspond with K&E team re pension indemnity agreement (.2). |
| 8/22/17 | Gregg G Kirchhoefer, P.C. | 2.00 | Correspond with K&E team, stakeholders re TSA and SSA (.6); review, analyze documents re same (.3); review and revise same (.5); conferences with K&E team re same (.6). |
| 8/22/17 | Gerald T Nowak, P.C. | 1.00 | Review and analyze transaction issues. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | David Seligman, P.C. | 3.20 | Telephone conferences and correspond with K&E team and Company re plan and RSA implementation (1.3); telephone conferences and correspond with K&E team and Company re leveraged leases (1.9). |
| 8/22/17 | Paul Zier | 2.50 | Correspond with K&E team re securities issues (1.2) review and analyze securities law analysis (.6); telephone conferences with K&E team re same (.7). |
| 8/22/17 | Daniel Lewis | 3.00 | Participate in telephone conference with G. Kirchhoefer, M. Colman and K&E team re TSA issues (.7); review and revise TSA (1.0); correspond with G. Kirchhoefer, M. Colman, B. Winger and McKinsey team re same (.8); conferences with M. Colman and G. Kirchhoefer re TSA issues (.5). |
| 8/22/17 | Steven Serajeddini | 1.60 | Correspond with K&E team, opposing counsel and Rothschild re plan issues (.9); review and analyze same (.4); review and revise documents re same (.3). |
| 8/22/17 | Walter B Winger | 1.80 | Review, analyze TSA, separation matters (.7); research, analyze diligence materials re same (.6); conferences with Company, McKinsey, K&E team re same (.5). |
| 8/22/17 | Alyssa B Russell | 2.50 | Review, revise disclosure statement re plan developments (.7); analyze precedent re same (.6); correspond with C. Hayes and E. Jakovic re plan (.3); telephone conference with same re potential Hart Scott Rodino issues re same (.2); revise closing checklist (.2); correspond with K&E team re same (.1); review, comment on pension indemnity agreement (.3); correspond with C. Hayes and B. Winger re same (.1). |
| 8/22/17 | Christopher Hayes | 1.50 | Telephone conferences with A. Libby re deal workstreams, settlement agreement (.5); review, comment on plan (.5); correspond with K&E team re same (.5). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Allyson Smith | .60 | Review, analyze plan (.4); correspond with C. Hayes re same (.1); correspond with A. Russell re plan precedent (.1). |
| 8/22/17 | Gene Goldmintz | .10 | Correspond with C. Hayes re plan objection tracker. |
| 8/22/17 | Juan P Lopez | 5.00 | Telephone conference with K&E team re diligence issues (1.5); revise material contract assignment chart (1.5); update material contracts list (2.0). |
| 8/22/17 | Matthew Colman | 1.70 | Telephone conference with J. Poland, K. Hicks, B. Winger, G. Kirchhoefer and D. Lewis re transition services agreement (.5); revise transition services agreement (1.2). |
| 8/22/17 | Jeannie B Poland | 1.80 | Correspond with K&E team re TSA (.3); revise same (1.5). |
| 8/23/17 | Gregg G Kirchhoefer, P.C. | 2.50 | Correspond with K&E team and stakeholders re SSA and TSA (.8); review, analyze documents re same (.9); prepare for and participate in conferences with K&E team and McKinsey re same (.8). |
| 8/23/17 | Gerald T Nowak, P.C. | .50 | Review and analyze transaction issues. |
| 8/23/17 | David Seligman, P.C. | 1.90 | Telephone conferences and correspond with team and Company re plan confirmation and litigation strategies. |
| 8/23/17 | Daniel Lewis | 2.90 | Participate in telephone conference with G. Kirchhoefer, B. Winger, K&E team and McKinsey team re TSA issues (1.5); review and revise TSA (.5); conferences with McKinsey team re issues re same (.4); conferences with G. Kirchhoefer, B. Winger and K&E team re same (.5). |
| 8/23/17 | Steven Serajeddini | 2.10 | Correspond with K&E team, opposing counsel, Rothschild re plan issues (1.3); review and analyze same (.4); review and revise documents re same (.4). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Walter B Winger | 3.10 | Review, analyze TSA, separation matters (1.6); research, analyze diligence materials re same (.9); conferences with Company, K&E team re same (.6). |
| 8/23/17 | Alyssa B Russell | 1.80 | Review, analyze comments to disclosure statement (.2); correspond with C. Hayes re same (.2); prepare for and attend telephone conference with K&E team and creditor advisors re closing workstreams (.6); telephone conference with B. Winger re pension indemnity agreement (.2); review, comment on same (.3); correspond with K&E team re same (.1); telephone conference and correspond with E. Jakovic re plan construct (.2). |
| 8/23/17 | David Serna | .80 | Telephone conference with various counsel re emergence timeline (.4); draft and revise plan (.4). |
| 8/23/17 | Christopher Hayes | 2.20 | Draft, revise plan of reorganization (.3); correspond with K&E team re same, disclosure statement comments (.3); telephone conference with Credit Suisse re status update (.3); telephone conference with G. Goldmintz re emergence workstreams (1.0); telephone conference with DPW re plan updates (.3). |
| 8/23/17 | Gene Goldmintz | 1.40 | Review, analyze informal plan objections (.3); draft materials re same (.5); telephone conference with C. Hayes re closing matters (.2); telephone conference with K&E team, McKinsey, professionals re closing (.4). |
| 8/23/17 | Juan P Lopez | 3.30 | Update assignment chart (1.1); conference with K&E team re diligence issues (1.1); review and analyze LLC agreements for newly formed entities (1.1). |
| 8/23/17 | Matthew Colman | 1.00 | Participate in telephone conference with K. Carmody, N. Barcelo, S. Jacobs, G. Kirchhoefer, D. Lewis and K. Hicks re SSA and TSA. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Scott Vail | .50 | Review and analyze correspondence re M&A process. |
| 8/23/17 | Brandon Bishoff | 1.40 | Prepare, revise and circulate NDA (1.0); telephone conference with Company, Baker Botts and K&E team re closing work stream (.4). |
| 8/23/17 | Kim Hicks | 5.70 | Conference with K&E team and McKinsey re amended SSA (1.5); review and revise TSA (1.0); telephone conference with K&E team re closing workstreams (.2); review and analyze M&A diligence (1.5); conference with Credit Suisse re NDAs and sales process (1.0); review marketing materials (.5). |
| 8/23/17 | Jeannie B Poland | 2.30 | Telephone conference with noteholders re TSA (.2); revise same (1.7); correspond with McKinsey re same (.4). |
| 8/23/17 | Stella Tang | 5.50 | Finalize organizational consents and LLC agreements (3.7); revise material contract issue list (1.8). |
| 8/23/17 | Samuel C Peca | .50 | Coordinate follow up questions to NRG and Credit Suisse (.3); telephone conference with K&E team re closing workstreams (.2). |
| 8/24/17 | David Seligman, P.C. | 1.90 | Telephone conferences and correspond with K&E team and client re transition matters and operational initiatives (1.1); telephone conferences and correspond with client and ad hoc group advisors re M&A issues (.8). |
| 8/24/17 | Paul Zier | 1.00 | Review and analyze disclosure statement draft (.5); conference with K&E team re securities law exemption (.5). |
| 8/24/17 | Daniel Lewis | 1.50 | Review, analyze TSA (.8); correspond with G. Kirchhoefer and M. Colman re same (.7). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/17 | Steven Serajeddini | 3.20 | Correspond with K&E team, opposing counsel, Rothschild re plan issues (1.9); review and analyze same (.8); review and revise documents re same (.5). |
| 8/24/17 | Walter B Winger | 1.40 | Review, analyze TSA, separation matters (.8); research, analyze diligence materials re same (.4); conferences with Company, McKinsey, K&E team re same (.2). |
| 8/24/17 | Alyssa B Russell | 7.90 | Telephone conference with C. Hayes re incentive plan approval (.2); research re standards and issues re same (5.4); draft summary of analysis re same (1.4); correspond with C. Hayes re same (.7); correspond with K&E team re pension indemnity agreement (.2). |
| 8/24/17 | Julia Foster | 1.60 | Research precedent re retained causes of action (.3); research precedent re confirmation orders and transcripts (1.3) |
| 8/24/17 | Christopher Hayes | 1.20 | Correspond with K&E team re plan (.4); review, revise same and analyze related considerations (.4); conference with S. Serajeddini re same (.4). |
| 8/24/17 | Patrick J Samper | 4.50 | Review updated virtual data room contracts and conference with K&E team re same (1.2); update and revise contract assignment summary chart (1.5); revise material contracts summaries and list of material contracts (1.8). |
| 8/24/17 | Gene Goldmintz | 4.30 | Correspond with C. Hayes re plan precedent (.2); compile, analyze same, summarize same (4.1). |
| 8/24/17 | Juan P Lopez | 6.30 | Prepare and revise signature packets for LLC formation (1.5); review and analyze follow up questions list (1.5); revise material contracts summaries (1.5); update due diligence request questions (1.8). |

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/24/17 | Ryan Besaw | .30 | Research and distribute plan and disclosure statement precedent. |
| 8/24/17 | Brandon Bishoff | .40 | Correspond with K&E team re conflicts waiver (.2); prepare, review and revise NDA sale process documents (.2). |
| 8/24/17 | Kim Hicks | 4.90 | Conference with K&E team, Company and Credit Suisse re diligence issues (4.2); conference with K&E team and opposing counsel re TSA (.7). |
| 8/24/17 | Jeannie B Poland | 1.20 | Revise TSA. |
| 8/25/17 | Gregg G Kirchhoefer, P.C. | .80 | Conferences and correspond with K&E team re SSA and TSA. |
| 8/25/17 | David Seligman, P.C. | 1.00 | Correspond with K&E team re chapter 11 restructuring strategies and tactics re same. |
| 8/25/17 | Alyssa B Russell | 4.50 | Research re incentive issues (2.2); review, revise analysis re same (1.1); correspond with C. Hayes re same (.3); review, revise disclosure statement (.9). |
| 8/25/17 | Christopher Hayes | 1.40 | Telephone conference with A. Gibbons re liquidation analysis and related considerations (.2); conference with W. Winger, S. Serajedinni re deal updates (.8); conduct follow-up re same (.4). |
| 8/25/17 | Allyson Smith | 3.10 | Review, revise plan of reorganization (1.8); draft MIP term sheet (1.1); correspond with C. Hayes re same (.2). |
| 8/25/17 | Gene Goldmintz | 2.60 | Compile, analyze, summarize materials re plan precedent. |
| 8/25/17 | Ryan Besaw | .90 | Research and distribute confirmation order, transcript and plan objection precedent. |
| 8/25/17 | Kim Hicks | 1.90 | Conference with Company re NDA and CIMs (.5); conference with K&E team re TSA (1.4). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/17 | Jeannie B Poland | .60 | Telephone conference with professionals re re exit matters. |
| 8/26/17 | Christopher Hayes | .80 | Review, comment on revised plan, disclosure statement (.5); correspond with K&E team re same (.3). |
| 8/26/17 | Allyson Smith | 1.00 | Review, revise plan. |
| 8/27/17 | Alyssa B Russell | .60 | Review, analyze correspondence re plan issues and disclosure statement revisions. |
| 8/27/17 | Christopher Hayes | 1.20 | Review, revise plan (1.0); correspond with K&E team re same (.2). |
| 8/27/17 | Allyson Smith | 1.50 | Review, revise disclosure statement. |
| 8/28/17 | Gregg G Kirchhoefer, P.C. | 3.80 | Correspond with K&E team re SSA, TSA and outsourcing initiative (.3); prepare for and participate in telephone conferences with GenOn, K&E team, McKinsey, Davis Polk and Ducera re same (2.8); review and revise presentation and TSA re same (.7). |
| 8/28/17 | David Seligman, P.C. | 2.00 | Review diligence and analyze plan and RSA implementation and implementation matters (.6); telephone conferences and correspond with K&E team, Company and professionals re TSA and separation matters (1.4). |
| 8/28/17 | Daniel Lewis | 2.30 | Review and analyze TSA issues list (.5); participate in telephone conference with G. Kirchhoefer, B. Winger, K&E team and GenOn team re TSA issues (.8); participate in telephone conference with G. Kirchhoefer, B. Winger, K&E team, Company and Davis Polk re TSA issues (1.0). |
| 8/28/17 | Walter B Winger | 1.90 | Review, analyze separation, TSA matters (.8); research, analyze diligence materials, precedent re same (.6); conferences with other advisors, McKinsey, K&E team re same (.5). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Alyssa B Russell | .60 | Correspond with K&E team re revised plan and disclosure statement (.4); revise disclosure statement (.2). |
| 8/28/17 | Jared Kelly | 2.40 | Research precedent disclosure statements (.8); conference with K&E team re same (.5); review and comment on plan and disclosure statement (1.1). |
| 8/28/17 | Christopher Hayes | .70 | Review, comment on revised disclosure statement (.5); correspond with K&E team re same (.2). |
| 8/28/17 | Matthew Colman | 1.50 | Participate in telephone conference with D. Polk re separation planning (.7); participate in telephone conference with S. Leonard, McKinsey, B. Winger, K. Hicks, J. Polands, G. Kirchhoefer and D. Lewis re transition services agreement (.8). |
| 8/28/17 | Daniel Latona | 1.70 | Telephone conference with various advisers re separation planning (1.0); telephone conference with K&E, Company re separation matters (.7). |
| 8/28/17 | Kim Hicks | 2.50 | Conference with K&E team and Company re TSA and separation matters. |
| 8/28/17 | Jeannie B Poland | 1.10 | Telephone conference with Company and McKinsey re TSA (.8); draft TSA summary (.3). |
| 8/29/17 | Gregg G Kirchhoefer, P.C. | 1.50 | Correspond with K&E team re SSA, TSA, outsourcing initiatives and RFP process (.6); review, analyze TSA and memorandum re same (.9). |
| 8/29/17 | Gerald T Nowak, P.C. | 1.00 | Review and analyze transaction issues. |
| 8/29/17 | David Seligman, P.C. | 1.40 | Telephone conferences and correspond with team and Company re chapter 11 restructuring strategies and initiatives. |
| 8/29/17 | Jeanne T Cohn-Connor | .10 | Conference with J. Dolphin re case status. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/17 | Paul Zier | 1.80 | Telephone conference re status items (.9); review revised documents re same (.9). |
| 8/29/17 | Daniel Lewis | 1.00 | Review and analyze TSA and TSA issues list (.5); correspond with K. Hicks, G. Kirchhoefer and K&E team re transition matters (.5). |
| 8/29/17 | Daniel Lewis | .50 | Correspond with M. Colman and N. DeCoster re separation matters. |
| 8/29/17 | Walter B Winger | 1.90 | Review, analyze TSA, separation matters (1.1); research diligence materials re same (.5); conferences with Company, K&E team re same (.3). |
| 8/29/17 | Alyssa B Russell | 1.20 | Review, revise disclosure statement (.8); review, analyze plan issues re regulatory approval (.4). |
| 8/29/17 | Christopher Hayes | 2.20 | Review, revise disclosure statement (.3); correspond with K&E team re same (.3); telephone conference with K&E team, Baker re SSA credit (.3); correspond with K&E team re same (.3); review, analyze RSA documents re same (.5); correspond with K&E team re emergence planning (.5). |
| 8/29/17 | Allyson Smith | .70 | Revise plan of reorganization. |
| 8/29/17 | Gene Goldmintz | 1.70 | Draft plan objection tracker (.4); correspond with McKinsey re closing matters (.4); correspond with K&E teams re closing matters (.6); review, analyze term sheets re services credit (.2); summarize same (.1). |
| 8/29/17 | Juan P Lopez | 3.00 | Telephone conference with K&E team re strategy (1.5); revise contract maps (1.5). |
| 8/29/17 | Matthew Colman | .40 | Review, analyze outsourcing agreement precedent (.2); conference with N. DeCoster re same (.1); correspond with D. Lewis re same (.1). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/17 | Ahmed Sidik | .50 | Telephone conference with K&E team and professionals re emergence planning. |
| 8/29/17 | Brandon Bishoff | 1.00 | Telephone conference with K&E team re M&A discussions (.5); conferences with K&E team re data room issues (.5). |
| 8/29/17 | Kim Hicks | 4.30 | Conference with Company, Credit Suisse and K&E team re diligence and M&A process (1.5); conference with Company and K&E team re TSA (1.5); conference with K&E team re engagement letter (1.3). |
| 8/29/17 | Jeannie B Poland | .30 | Revise TSA. |
| 8/29/17 | Stella Tang | 8.50 | Telephone conference with Credit Suisse re sale process (.2); telephone conference with K&E team re data room (.5); revise data room disclaimer (.3); review and analyze lists of material contracts (3.7); review and analyze public filings and draft list of material contracts re same (3.8). |
| 8/29/17 | Samuel C Peca | 2.00 | Telephone conference with K&E team re M&A discussion (.3); telephone conference with Credit Suisse re data room (.3); telephone conference with K&E team re same (.3); telephone conference with K&E team re same (.5);  review and analyze public filings re material contracts (.3); coordinate with K&E team re dataroom population (.3). |
| 8/29/17 | Business Research | 2.50 | Provide copies of agreements filed as exhibits with the U.S. Securities & Exchange Commission. |
| 8/30/17 | Debbie Kakanas | 8.00 | Correspond re attorney's requests re data room (4.0); correspond with team re same (4.0). |
| 8/30/17 | Gregg G Kirchhoefer, P.C. | 1.50 | Correspond with K&E team re SSA, TSA, and outsourcing initiatives (.2); prepare for and participate in telephone conferences with GenOn, K&E team and McKinsey re same (1.3). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Gerald T Nowak, P.C. | .50 | Review and analyze transaction issues. |
| 8/30/17 | David Seligman, P.C. | 1.80 | Telephone conferences and correspond with K&E team and Company re chapter 11 restructuring strategies and plan implementation. |
| 8/30/17 | Paul Zier | 1.50 | Review and analyze rights documents (.5); review and analyze exemption issues (.5); conference with J. Kelly re same (.5). |
| 8/30/17 | Daniel Lewis | .50 | Conference with M. Colman and N. DeCoster re transition matter. |
| 8/30/17 | Daniel Lewis | 1.80 | Prepare for and participate in telephone conferences with G. Kirchhoefer, M. Colman and McKinsey team re separation matters. |
| 8/30/17 | Stefanie I Gitler | 1.00 | Correspond with K&E team re disclosures (.6); review and analyze diligence re same (.4). |
| 8/30/17 | Carleigh T Rodriguez | .80 | Telephone conference with S. Gitler, M. Saretsky and J. Dolphin re data room documents (.3); telephone conference with S. Tang re same (.1); review and analyze summary re same (.2); correspond with K&E team re same (.2). |
| 8/30/17 | Walter B Winger | 1.30 | Review, analyze TSA, separation matters (.7); research diligence materials re same (.4); conferences with Company, McKinsey, K&E team re same (.2). |
| 8/30/17 | Alyssa B Russell | 1.60 | Telephone conference with K&E team and all advisors re closing work stream coordination (.2); prepare for same (.4); review, analyze plan supplement documents issues (.2); telephone conference with K&E team, McKinsey team and King & Spaulding re emergence workstreams (.5); correspond with K&E team and McKinsey team re follow up from same (.3). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Michael Saretsky | .80 | Conference with K&E team re updates to data room (.4); review and analyze documents for upload to data room (.4). |
| 8/30/17 | Christopher Hayes | .50 | Correspond and telephone conference with K&E team re plan, disclosure statement revisions (.2); telephone conference and correspond with bondholder advisors re same, RSA matters (.3). |
| 8/30/17 | Patrick J Samper | 9.50 | Coordinate and manage Project Kestrel data room (7.0); review, analyze and summarize agreements (1.5); review and update diligence materials re same (1.0). |
| 8/30/17 | Gene Goldmintz | 1.00 | Revise exclusivity motion (.8); review closing matters (.2). |
| 8/30/17 | Juan P Lopez | 5.00 | Telephone conference with K&E team re virtual data room items (1.5); review and analyze virtual data room re financial documentation (1.5); compile list of material contract virtual data room references and prepare instructions re new virtual data room (1.0); coordinate with Intralinks to allow new user to transfer the agreements (1.0). |
| 8/30/17 | Matthew Colman | 1.20 | Participate in telephone conference with S. Leonard, McKinsey, G. Kirchhoefer, D. Lewis and N. DeCoster re separation matters. |
| 8/30/17 | Brandon Bishoff | .20 | Telephone conference with advisors re closing work stream coordination. |
| 8/30/17 | Brandon Tassone | 3.90 | Prepare agreements K&E team review. |
| 8/30/17 | James R Dolphin, III | .80 | Review and analyze M&A documents (.2); telephone conference with K&E team re data room uploads and documents (.6). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Nicholas I DeCoster | 1.30 | Telephone conference with S. Jacobs, C. Schrey, G. Kirchhoefer, D. Lewis and M. Colman re separation matters (.5); correspond with D. Lewis and M. Colman re same (.3); telephone conference with G. Kirchhoefer, D. Lewis and M. Colman re same (.5). |
| 8/30/17 | Shubi Arora, P.C. | .50 | Review, analyze correspondence re TSA and related matters. |
| 8/30/17 | Kim Hicks | 5.20 | Conference with K&E team and opposing counsel re engagement letter (2.0); conference with K&E team re diligence (2.0); conference with client, K&E team and opposing counsel re TSA (1.2). |
| 8/30/17 | Stella Tang | 7.90 | Telephone conference with K&E team re population of data room (.3); coordinate population of data room (3.7); review and analyze additional documents re same (3.9). |
| 8/30/17 | Samuel C Peca | 1.20 | Telephone conference with K&E team re updated Credit Suisse engagement letter (.6); telephone conference with K&E team re closing workstreams (.2); coordinate population of data rooms and telephone conference with K&E team re same (.4). |
| 8/31/17 | Gregg G Kirchhoefer, P.C. | 2.00 | Correspond with K&E team re SSA, TSA, outsourcing initiative and procurement process (.7); telephone conferences and conferences with GenOn, K&E team and McKinsey re same (.7); review and revise draft McKinsey presentation re same (.6). |
| 8/31/17 | David Seligman, P.C. | 1.30 | Telephone conferences with K&E team and client re M&A issues. |
| 8/31/17 | Paul Zier | 1.00 | Conferences with J. Kelly re transaction matters (.5); correspond with K&E team re same (.5). |
| 8/31/17 | Daniel Lewis | 1.00 | Conferences with G. Kirchhoefer, M. Colman, and client team re TSA issues. |

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/31/17 | Stefanie I Gitler | .50 | Conference with K&E team re data room. |
| 8/31/17 | Alyssa B Russell | .60 | Review, analyze correspondence re emergence workstreams, amended plan, disclosure statement and regulatory application. |
| 8/31/17 | Michael Saretsky | 2.20 | Coordinate updates to data room. |
| 8/31/17 | Christopher Hayes | 2.10 | Review, revise plan (1.0); review, revise disclosure statement (.5); review, analyze RSA considerations (.6). |
| 8/31/17 | Allyson Smith | .30 | Review and analyze plan and disclosure statement issues. |
| 8/31/17 | Patrick J Samper | 6.00 | Conference with K&E team re diligence and data room uploads (1.0); review and analyze new documents uploaded to data room (1.5); review and organize documents in data room (2.0); review, analyze and summarize public filings re contracts (1.5). |
| 8/31/17 | Juan P Lopez | 4.00 | Review and analyze virtual data room items and update agreement charts (1.0); update contract maps re same (1.0); compare newly added virtual data room items to the agreements that were previously included in the virtual data room (1.0); review and analyze additional documents re same (1.0). |
| 8/31/17 | Brandon Bishoff | 1.00 | Research NDA issue and correspond with K&E team re same. |
| 8/31/17 | Shubi Arora, P.C. | 3.40 | Revise TSA (2.8); correspond with K&E team re same (.6). |
| | | 649.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179897**
**Client Matter: 26173-10**

**In the matter of   K&E Fee, Employment Application, Object.**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                          $ 83,343.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                                   $ .00

Total legal services rendered and expenses incurred                              $ 83,343.00

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
10 - K&E Fee, Employment Application, Object.

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Ryan Besaw | .10 | 240.00 | 24.00 |
| Alexander Burdulia | 10.10 | 645.00 | 6,514.50 |
| Michael Y Chan | 20.00 | 210.00 | 4,200.00 |
| Jeremy Evans | 5.60 | 835.00 | 4,676.00 |
| Beth Friedman | .60 | 420.00 | 252.00 |
| AnnElyse Gibbons | 7.40 | 905.00 | 6,697.00 |
| Gene Goldmintz | 25.90 | 735.00 | 19,036.50 |
| Allison Graybill | 18.80 | 265.00 | 4,982.00 |
| Christopher Hayes | 5.60 | 905.00 | 5,068.00 |
| Brian Hoppe | 1.50 | 235.00 | 352.50 |
| Leah Lancaster | 26.00 | 210.00 | 5,460.00 |
| Daniel Latona | 6.20 | 645.00 | 3,999.00 |
| Maureen McCarthy | 4.70 | 390.00 | 1,833.00 |
| Alyssa B Russell | 5.00 | 735.00 | 3,675.00 |
| Elaine S Santucci | 3.00 | 235.00 | 705.00 |
| David Seligman, P.C. | .90 | 1,410.00 | 1,269.00 |
| Allyson Smith | 6.90 | 645.00 | 4,450.50 |
| Walter B Winger | 10.20 | 995.00 | 10,149.00 |
| **TOTALS** | **158.50** | | **$ 83,343.00** |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
10 - K&E Fee, Employment Application, Object.

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Gene Goldmintz | .20 | Revise supplemental disclosure list. |
| 8/02/17 | Maureen McCarthy | .90 | Draft first monthly fee statement. |
| 8/02/17 | Walter B Winger | 3.10 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues (2.9); correspond with A. Gibbons re same (.2). |
| 8/02/17 | Gene Goldmintz | 1.00 | Revise supplemental disclosure list (.4); review interested parties list re potential screen (.6). |
| 8/03/17 | Gene Goldmintz | .10 | Revise supplemental disclosure list. |
| 8/04/17 | Allyson Smith | 1.00 | Draft fee statement. |
| 8/05/17 | Walter B Winger | .80 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines and privilege. |
| 8/05/17 | Christopher Hayes | .50 | Correspond with K&E team re invoice review and process re same. |
| 8/05/17 | Gene Goldmintz | .20 | Correspond with K&E team re United States trustee invoice guidelines. |
| 8/06/17 | Gene Goldmintz | 1.50 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues. |
| 8/07/17 | David Seligman, P.C. | .90 | Review and revise materials re professional retention matters and telephone conferences and correspond with Company re same. |
| 8/07/17 | Alyssa B Russell | 2.70 | Telephone conference with K&E team re invoice review (.5); review and revise July invoice for compliance with local rules and U.S. Trustee guidelines (2.2). |
| 8/07/17 | Christopher Hayes | .50 | Telephone conference with K&E team re invoice review process. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
10 - K&E Fee, Employment Application, Object.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Allyson Smith | 2.20 | Telephone conference with K&E team re invoice review (.5); review invoices to ensure compliance with confidentiality/privilege and U.S. Trustee guidelines (1.7). |
| 8/07/17 | Alexander Burdulia | 3.80 | Telephone conference with K&E team re invoice review (.5); review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues (3.3). |
| 8/07/17 | Gene Goldmintz | 5.30 | Revise supplemental disclosure list (2.8); revise invoices per U.S. Trustee guidelines (2.0); telephone conference with K&E team re invoice revisions (.5). |
| 8/07/17 | Daniel Latona | 3.20 | Revise invoices per U.S. Trustee guidelines (2.7); correspond with K&E team re same (.5). |
| 8/07/17 | Jeremy Evans | 1.10 | Telephone conference with K&E team re invoice review (.5); review and revise K&E July invoice for compliance with U.S. Trustee guidelines (.6). |
| 8/08/17 | Alyssa B Russell | .80 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues. |
| 8/08/17 | Allyson Smith | 1.70 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues. |
| 8/08/17 | Gene Goldmintz | 3.30 | Revise supplemental disclosure list. |
| 8/08/17 | Jeremy Evans | 2.30 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues. |
| 8/09/17 | Jeremy Evans | .70 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues. |
| 8/10/17 | AnnElyse Gibbons | .90 | Telephone conference and correspond with B. Winger and C. Hayes re invoicing and processing of same. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
10 - K&E Fee, Employment Application, Object.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Christopher Hayes | 2.00 | Partial telephone conference with K&E team re invoice review (.6); review and revise K&E invoices for compliance with U.S. Trustee guidelines and privilege (1.4). |
| 8/11/17 | Maureen McCarthy | .80 | Draft pleading template re first supplemental declaration of D. Seligman re K&E retention. |
| 8/12/17 | Allyson Smith | 1.60 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues. |
| 8/13/17 | Gene Goldmintz | 2.00 | Revise invoices per U.S. Trustee guidelines. |
| 8/14/17 | Alyssa B Russell | 1.10 | Review and revise July invoice for compliance with U.S. Trustee guidelines and confidentiality (1.0); correspond with K&E team re same (.1). |
| 8/14/17 | Alexander Burdulia | 3.00 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues. |
| 8/14/17 | Daniel Latona | 1.50 | Revise invoices per U.S. Trustee guidelines. |
| 8/14/17 | Michael Y Chan | .50 | Prepare conflicts searching for parties in interest. |
| 8/15/17 | Maureen McCarthy | .60 | Prepare revised draft of supplemental declaration of D. Seligman re K&E retention. |
| 8/15/17 | Allison Graybill | 1.00 | Prepare conflicts searching for parties in interest. |
| 8/15/17 | Gene Goldmintz | 2.70 | Revise supplemental disclosure list per schedules. |
| 8/15/17 | Ryan Besaw | .10 | Research and distribute K&E supplemental affidavit precedent. |
| 8/15/17 | Jeremy Evans | 1.50 | Review and revise K&E July invoice for compliance with U.S. Trustee guidelines and confidentiality. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | AnnElyse Gibbons | 1.50 | Revise invoice per U.S. Trustee guidelines. |
| 8/16/17 | Gene Goldmintz | 1.30 | Revise supplemental disclosure list per schedules. |
| 8/17/17 | Walter B Winger | 1.10 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues. |
| 8/20/17 | Christopher Hayes | 1.20 | Review and comment on K&E July fee statement. |
| 8/21/17 | Beth Friedman | .60 | Research re U.S. Trustee fee guidelines in SDTX. |
| 8/21/17 | Alyssa B Russell | .10 | Review and analyze memorandum re fee statements. |
| 8/21/17 | AnnElyse Gibbons | 1.10 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines and privilege (.5); correspond with K&E team re same (.6). |
| 8/21/17 | Christopher Hayes | .50 | Review and revise July fee statement. |
| 8/21/17 | Gene Goldmintz | 1.10 | Revise interested parties list (.6); correspond with A. Gibbons re same (.3); circulate same to professionals (.2). |
| 8/22/17 | Walter B Winger | .70 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues. |
| 8/22/17 | Elaine S Santucci | 3.00 | Conduct conflicts analysis re supplemental disclosure. |
| 8/22/17 | Alyssa B Russell | .30 | Review and analyze U.S. Trustee guidelines re preparation of fee application. |
| 8/22/17 | AnnElyse Gibbons | 2.10 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines and privilege (1.0); correspond with K&E team and accounting re same (1.1). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
10 - K&E Fee, Employment Application, Object.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Christopher Hayes | .50 | Review and revise July fee statement and correspond with K&E team re same. |
| 8/22/17 | Gene Goldmintz | 1.90 | Review and analyze conflict reports (.6); correspond with K&E team re same (.1); coordinate supplemental conflict report review (.4); draft materials re same (.8). |
| 8/23/17 | Gene Goldmintz | .30 | Review and analyze U.S. Trustee fee guidelines. |
| 8/23/17 | Daniel Latona | .30 | Review and analyze conflict of interest reports. |
| 8/24/17 | AnnElyse Gibbons | 1.30 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines and privilege (.4); correspond with K&E team re same (.6); correspond with Company re OCP issues (.3). |
| 8/24/17 | Christopher Hayes | .40 | Review and comment on July fee application. |
| 8/24/17 | Alexander Burdulia | .30 | Review and analyze conflicts reports (.2): correspond with K&E team re same (.1). |
| 8/24/17 | Gene Goldmintz | .20 | Revise supplemental interested parties list. |
| 8/24/17 | Leah Lancaster | 3.00 | Conduct conflicts analysis re supplemental disclosure. |
| 8/24/17 | Brian Hoppe | 1.50 | Conduct conflicts analysis re supplemental disclosure. |
| 8/24/17 | Michael Y Chan | 3.50 | Conduct conflicts analysis re supplemental disclosure. |
| 8/25/17 | Allyson Smith | .40 | Review and analyze conflict reports. |
| 8/25/17 | Michael Y Chan | 2.00 | Conduct conflicts analysis re supplemental disclosure. |
| 8/27/17 | Walter B Winger | 2.40 | Review and revise K&E invoices for compliance with U.S. Trustee guidelines, privilege issues. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
10 - K&E Fee, Employment Application, Object.

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Maureen McCarthy | 1.00 | Review and revise expenses for compliance with U.S. Trustee guidelines re first monthly fee statement. |
| 8/28/17 | Allison Graybill | 7.30 | Conduct conflicts analysis re supplemental disclosure. |
| 8/28/17 | AnnElyse Gibbons | .40 | Correspond with G. Goldmintz re supplement declaration. |
| 8/28/17 | Gene Goldmintz | 3.30 | Review and analyze conflict reports (1.5); summarize same (.3); conference with A. Gibbons re supplemental disclosure (.3); distribute materials, coordinate conflicts workstream (.8); correspond with K&E team re same (.4). |
| 8/28/17 | Leah Lancaster | 6.00 | Conduct analysis update for supplemental disclosure (3.0); analyze and revise same (3.0). |
| 8/28/17 | Michael Y Chan | 2.00 | Conduct conflicts analysis re supplemental disclosure. |
| 8/29/17 | Allison Graybill | 5.50 | Conduct conflicts analysis re supplemental disclosure. |
| 8/29/17 | AnnElyse Gibbons | .10 | Correspond with K&E team and accounting re monthly fee statements. |
| 8/29/17 | Alexander Burdulia | 1.10 | Review and analyze conflicts reports. |
| 8/29/17 | Gene Goldmintz | .40 | Correspond with K&E team re declaration of disinterestedness (.2); coordinate conflicts process (.2). |
| 8/29/17 | Leah Lancaster | 7.00 | Conduct analysis update for supplemental disclosure of creditors/entities. |
| 8/29/17 | Michael Y Chan | 6.00 | Conduct conflicts analysis re supplemental disclosure. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Walter B Winger | 2.10 | Review and finalize K&E invoices for compliance with U.S. Trustee guidelines, privilege issues. |
| 8/30/17 | Allison Graybill | 5.00 | Conduct analysis update for supplemental disclosure. |
| 8/30/17 | Alexander Burdulia | 1.90 | Review and analyze conflicts results (1.8); correspond with K&E team re same (.1). |
| 8/30/17 | Gene Goldmintz | .60 | Correspond with K&E team re conflicts matter status (.2); review and analyze conflict reports (.4). |
| 8/30/17 | Leah Lancaster | 5.00 | Conduct analysis update for supplemental disclosure. |
| 8/30/17 | Daniel Latona | .90 | Review and analyze conflicts reports. |
| 8/30/17 | Michael Y Chan | 6.00 | Conduct analysis re supplemental disclosure. |
| 8/31/17 | Maureen McCarthy | 1.40 | Review statements for compliance with the U.S. Trustee guidelines re the first monthly fee statement. |
| 8/31/17 | Gene Goldmintz | .50 | Review and analyze conflict reports (.4); correspond with K&E conflicts team re supplemental disclosure (.1). |
| 8/31/17 | Leah Lancaster | 5.00 | Conduct analysis re supplemental disclosure (3.0); draft schedules re same (2.0). |
| 8/31/17 | Daniel Latona | .30 | Review and analyze conflicts reports. |
| | | 158.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179898**
**Client Matter: 26173-11**

---

**In the matter of Non-K&E Fee, Employment App., Objection**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)      $ 94,698.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)      $ .00

Total legal services rendered and expenses incurred      $ 94,698.00

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
11 - Non-K&E Fee, Employment App., Objection

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony C Abate | .40 | 240.00 | 96.00 |
| Mark Adler | 5.40 | 905.00 | 4,887.00 |
| Shubi Arora, P.C. | 3.60 | 1,295.00 | 4,662.00 |
| Ryan Besaw | 1.20 | 240.00 | 288.00 |
| Alexander Burdulia | 4.00 | 645.00 | 2,580.00 |
| Michael L Cerankowski | .40 | 835.00 | 334.00 |
| AnnElyse Gibbons | 2.20 | 905.00 | 1,991.00 |
| Gene Goldmintz | 4.60 | 735.00 | 3,381.00 |
| Christopher Hayes | 21.60 | 905.00 | 19,548.00 |
| Daniel Latona | 38.60 | 645.00 | 24,897.00 |
| Maureen McCarthy | 8.20 | 390.00 | 3,198.00 |
| Andres C Mena, P.C. | 4.00 | 1,225.00 | 4,900.00 |
| David Seligman, P.C. | 1.50 | 1,410.00 | 2,115.00 |
| Allyson Smith | 3.30 | 645.00 | 2,128.50 |
| Walter B Winger | 18.10 | 995.00 | 18,009.50 |
| Factual Research | 5.10 | 330.00 | 1,683.00 |
| **TOTALS** | **122.20** | | **$ 94,698.00** |

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 8/01/17 | Maureen McCarthy | .30 | Search and distribute precedent re Credit Suisse retention. |
| 8/01/17 | AnnElyse Gibbons | .30 | Correspond with Company re OCP order and requirements. |
| 8/01/17 | Christopher Hayes | .70 | Correspond with W. Winger re Credit Suisse retention (.2); correspond with Credit Suisse, Latham Watkins, W. Winger re same (.5). |
| 8/01/17 | Alexander Burdulia | .20 | Correspond with Company and Paul Weiss re open invoices. |
| 8/04/17 | Maureen McCarthy | 1.20 | Search and distribute precedent re M&A banker retention (.3); draft pleading template re same (.9). |
| 8/04/17 | Alexander Burdulia | .30 | Correspond with Company, Proskauer, and Paul Weiss re fees. |
| 8/07/17 | Alexander Burdulia | .30 | Correspond with Proskauer, Paul Weiss, and Company re fees. |
| 8/08/17 | Andres C Mena, P.C. | .50 | Review and comment on Credit Suisse Engagement documents. |
| 8/08/17 | Maureen McCarthy | .90 | Search and distribute precedent re Credit Suisse retention. |
| 8/08/17 | Walter B Winger | .80 | Review and analyze Credit Suisse retention matters (.5); research, analyze precedent, diligence materials re same (.2); correspond with K&E team re same (.1). |
| 8/08/17 | Christopher Hayes | 1.60 | Correspond with W. Winger re Credit Suisse engagement letter (.2); review and comment on M&A engagement letter (1.0); review and analyze precedent re same (.4). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/17 | Daniel Latona | 5.30 | Review, analyze, revise Credit Suisse engagement letter (4.1); conference with B. Winger re same (.1); draft summary re same (1.1). |
| 8/08/17 | Mark Adler | 3.00 | Review and revise Credit Suisse engagement letter. |
| 8/09/17 | Andres C Mena, P.C. | 2.00 | Review and revise Credit Suisse engagement letter. |
| 8/09/17 | Christopher Hayes | 1.90 | Correspond with K&E team re Credit Suisse engagement materials (.5); review and comment on same (1.4). |
| 8/09/17 | Ryan Besaw | 1.20 | Research investment banker retention precedent. |
| 8/09/17 | Daniel Latona | 6.70 | Review and analyze engagement letter precedent (3.4); review and revise Credit Suisse engagement letters and correspondence re same (3.3). |
| 8/09/17 | Mark Adler | .60 | Review and revise Credit Suisse engagement letter. |
| 8/09/17 | Michael L Cerankowski | .40 | Review and analyze amendment to Forbearance Agreement and Credit Suisse Engagement Letter. |
| 8/09/17 | Factual Research | 1.50 | Identify examples of applications to retain investment banker. |
| 8/10/17 | Christopher Hayes | .90 | Review and comment on Credit Suisse retention application (.7); correspond with K&E team, Credit Suisse re same (.2). |
| 8/10/17 | Allyson Smith | 1.00 | Correspond with A. Gibbons re Clement fee statement (.3); review and analyze correspondence re same (.2); review and analyze precedent re same (.5). |
| 8/10/17 | Daniel Latona | 3.60 | Review and revise Credit Suisse retention application. |

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/11/17 | David Seligman, P.C. | .50 | Review and analyze materials re professional retention matters. |
| 8/11/17 | Christopher Hayes | .90 | Review and comment on revised Credit Suisse engagement letter (.8); correspond with K&E team re same (.1). |
| 8/12/17 | Christopher Hayes | .30 | Review and comment on draft Credit Suisse engagement letter. |
| 8/12/17 | Mark Adler | .70 | Revise Credit Suisse engagement letter. |
| 8/13/17 | Gene Goldmintz | 1.80 | Revise Credit Suisse retention application. |
| 8/14/17 | Walter B Winger | 1.40 | Review and analyze Credit Suisse retention matters (.7); research, analyze diligence materials, precedent re same (.4); correspond with K&E team re same (.3). |
| 8/14/17 | Christopher Hayes | .40 | Telephone conference with Latham Watkins re engagement letters (.1); correspond with K&E team re revised engagement letters and related considerations (.3). |
| 8/14/17 | Allyson Smith | 1.50 | Review and revise Clement fee application. |
| 8/14/17 | Alexander Burdulia | .30 | Correspond with K&E team, Rothschild, and PricewaterhouseCoopers teams re interim compensation issues. |
| 8/14/17 | Gene Goldmintz | 1.50 | Correspond with D. Latona and C. Hayes re Credit Suisse retention application (.3); revise same (.2); comment on KPMG declaration of disinterestedness (.8); correspond with Company, K&E team re same (.2). |
| 8/15/17 | Maureen McCarthy | 1.70 | Draft Rothschild first monthly fee statement (1.3); search and distribute precedent re same (.4). |
| 8/15/17 | Walter B Winger | 1.20 | Review and analyze Credit Suisse retention matters (.5); research precedent, diligence materials re same (.4); correspond with stakeholders, K&E team re same (.3). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Christopher Hayes | .70 | Correspond with A. Mena re draft engagement letters (.2); correspond with D. Latona re same (.1); review and comment on draft retention application (.2); correspond with W. Winger re same (.2). |
| 8/15/17 | Allyson Smith | .80 | Revise Clement fee statement (.7); correspond with A. Gibbons and D. Latona re same (.1). |
| 8/15/17 | Alexander Burdulia | .80 | Review and analyze precedent re Rothschild monthly fee application (.5); correspond with K&E team and Rothschild re same (.3). |
| 8/15/17 | Daniel Latona | 6.10 | Review and analyze case law and secondary sources re retention of professionals (5.1); correspond with B. Winger and C. Hayes re same (.2); revise Credit Suisse retention application (.8). |
| 8/15/17 | Mark Adler | .80 | Review and comment on CS engagement letter. |
| 8/16/17 | Christopher Hayes | .40 | Telephone conference with D. Latona re professional retention issues research (.1); review and analyze research re same (.3). |
| 8/16/17 | Gene Goldmintz | .30 | Draft, circulate ordinary course professional precedent. |
| 8/16/17 | Daniel Latona | 5.70 | Review and analyze case law and secondary sources re retention of professionals (4.2); correspond with B. Winger and C. Hayes re same (.2); draft summary re same (.3); review and revise Credit Suisse retention application (1.0). |
| 8/16/17 | Factual Research | 3.60 | Research precedent re 327(a) financial advisor applications. |
| 8/17/17 | Maureen McCarthy | .20 | File eveValuation LLC declaration of disinterestedness. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Walter B Winger | .80 | Review and revise Credit Suisse engagement letter (.3); research, analyze precedent, diligence materials re same (.3); telephone conference with Latham re same (.2). |
| 8/17/17 | Daniel Latona | 1.00 | Review and revise Credit Suisse retention application. |
| 8/18/17 | Maureen McCarthy | 1.00 | Search and distribute precedent re Rothschild monthly fee statements. |
| 8/18/17 | Christopher Hayes | .20 | Correspond with K&E team, Latham re investment banker retention. |
| 8/18/17 | Alexander Burdulia | 2.10 | Review and analyze interim compensation order and related precedent re monthly fee statement issues (1); draft analysis re same (.5); correspond with K&E team, Rothschild re same (.6). |
| 8/21/17 | Maureen McCarthy | .30 | Finalize and file declaration of disinterestedness. |
| 8/21/17 | Christopher Hayes | .50 | Correspond with A. Gibbons re July fee statement. |
| 8/22/17 | Andres C Mena, P.C. | 1.50 | Telephone conference with Credit Suisse, Latham, and S. Serajeddini issues re Credit Suisse engagement documents (.4); review and analyze revised drafts (.4); prepare for and participate in telephone conference with Latham re the same (.7). |
| 8/22/17 | AnnElyse Gibbons | 1.10 | Correspond with K&E team and Company re OCP issues (multiple). |
| 8/22/17 | Christopher Hayes | .60 | Correspond with K&E team, Credit Suisse re retention matters. |
| 8/22/17 | Gene Goldmintz | .20 | Correspond with Company and A. Gibbons re declaration of disinterestedness. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Daniel Latona | .40 | Review and analyze Credit Suisse engagement letters (.2); correspond with C. Hayes re same (.1); review and analyze Credit Suisse retention application (.1). |
| 8/23/17 | Christopher Hayes | .30 | Correspond with K&E team, Credit Suisse re engagement letters and follow-up re same. |
| 8/23/17 | Gene Goldmintz | .10 | Correspond with J. Evans re declaration of disinterestedness. |
| 8/24/17 | Christopher Hayes | .30 | Review and analyze noteholder comments to Credit Suisse engagement letter. |
| 8/24/17 | Daniel Latona | .30 | Review and revise Credit Suisse M&A engagement letter (.2); correspond with C. Hayes re same (.1). |
| 8/25/17 | Christopher Hayes | 1.30 | Correspond with S. Serajeddini re bondholder comments to Credit Suisse engagement letter (.3); correspond with K&E team re same (.5); telephone conference with A. Libby re same, other matters (.5). |
| 8/25/17 | Daniel Latona | .40 | Review and revise Credit Suisse engagement letter (.3); correspond with C. Hayes re same (.1). |
| 8/27/17 | Christopher Hayes | 1.80 | Draft, revise M&A engagement letter (1.2); correspond with Credit Suisse counsel re same (.3); correspond with Davis Polk re same (.3). |
| 8/28/17 | Maureen McCarthy | 1.30 | Search and distribute precedent re retentions. |
| 8/28/17 | Walter B Winger | 1.10 | Review and analyze Credit Suisse retention matters (.6); research diligence materials, precedent re same (.3); correspond with K&E team re same (.2). |
| 8/28/17 | AnnElyse Gibbons | .30 | Correspond with K&E team and Company re OCP issues. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Christopher Hayes | 5.80 | Telephone conferences and correspond with Davis Polk re Credit Suisse engagement letter and legal considerations re same (1.3); telephone conference with Latham re same (.8); correspond with W. Winger re same (.4); review and revise engagement letters re same (2.6); correspond with K&E team re same (.7). |
| 8/28/17 | Gene Goldmintz | .50 | Correspond with K&E team re employment agreements (.2); review and analyze same (.3). |
| 8/28/17 | Daniel Latona | 1.80 | Review and analyze precedent re Credit Suisse engagement letters (1.7); correspond with C. Hayes re same (.1). |
| 8/29/17 | Walter B Winger | 4.20 | Review and revise Credit Suisse retention materials (2.5); research, analyze precedent, diligence materials re same (1.1); correspond with other professionals, K&E team re same (.6). |
| 8/29/17 | AnnElyse Gibbons | .10 | Correspond with retained professionals. |
| 8/29/17 | Christopher Hayes | 1.20 | Correspond with K&E team, Latham, Davis Polk re engagement letters (.2); telephone correspond with W. Winger re same (.5); review and analyze revised engagement letters (.5). |
| 8/29/17 | Gene Goldmintz | .20 | Correspond with OCP re declaration of disinterestedness. |
| 8/29/17 | Daniel Latona | .70 | Telephone conference with K&E re Credit Suisse fee letter. |
| 8/29/17 | Mark Adler | .30 | Review and analyze Credit Suisse engagement letter matters. |
| 8/30/17 | David Seligman, P.C. | 1.00 | Telephone conference with Company re professional retention matters (.2); conduct analysis re same (.8). |

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/30/17 | Walter B Winger | 2.80 | Review and revise Credit Suisse retention application (1.8); research, analyze diligence materials re same (.6); correspond with advisors, K&E team re same (.4). |
| 8/30/17 | AnnElyse Gibbons | .10 | Correspond with Company re OCP issues. |
| 8/30/17 | Christopher Hayes | .90 | Correspond with K&E team, Davis Polk re Credit Suisse engagement terms (.5); correspond with K&E team, Latham re same (.2); correspond with K&E team, stakeholders re same (.2). |
| 8/30/17 | Anthony C Abate | .40 | Prepare and file declaration of disinterestedness. |
| 8/30/17 | Daniel Latona | 5.00 | Review and revise Credit Suisse retention application (3.1); telephone conference with K&E team, Davis Polk re Credit Suisse engagement letters (.6); telephone conference with K&E team, Latham re same (.5); telephone conference with various advisers re same (.8). |
| 8/30/17 | Shubi Arora, P.C. | 3.10 | Correspond with K&E team re Credit Suisse engagement letter (1.1); revise same (2.0). |
| 8/31/17 | Maureen McCarthy | 1.30 | Revise and finalize Credit Suisse retention application (1.1); file same (.2). |
| 8/31/17 | Walter B Winger | 5.80 | Review and finalize Credit Suisse retention application (3.9); research, analyze diligence materials, precedent re same (1.1); correspond with advisors K&E team re same (.8). |
| 8/31/17 | AnnElyse Gibbons | .30 | Correspond with retained professionals re fee statements (.2); correspond with K&E team re same (.1). |
| 8/31/17 | Christopher Hayes | .90 | Review and finalize Credit Suisse retention app for filing (.5); correspond with K&E team, stakeholders re same (.2); coordinate filing and service of same (.2). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
11 - Non-K&E Fee, Employment App., Objection

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | Daniel Latona | 1.60 | Review and revise Credit Suisse retention application (1.1); correspond with K&E, Latham re same (.5). |
| 8/31/17 | Shubi Arora, P.C. | .50 | Review, analyze Credit Suisse engagement letter. |
| | | 122.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179899**
**Client Matter: 26173-12**

---

**In the matter of    SOFAs and Schedules**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 24,859.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 24,859.00

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Anthony C Abate | 8.80 | 240.00 | 2,112.00 |
| Ryan Besaw | 10.60 | 240.00 | 2,544.00 |
| Alexander Burdulia | 2.40 | 645.00 | 1,548.00 |
| Jeanne T Cohn-Connor | .20 | 1,075.00 | 215.00 |
| James R Dolphin, III | .30 | 645.00 | 193.50 |
| Jeremy Evans | 9.20 | 835.00 | 7,682.00 |
| Julia Foster | 1.40 | 240.00 | 336.00 |
| AnnElyse Gibbons | 10.10 | 905.00 | 9,140.50 |
| Stefanie I Gitler | .10 | 995.00 | 99.50 |
| Maureen McCarthy | 1.30 | 390.00 | 507.00 |
| Michael Saretsky | .10 | 835.00 | 83.50 |
| Walter B Winger | .40 | 995.00 | 398.00 |
| **TOTALS** | **44.90** | | **$ 24,859.00** |

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Michael Saretsky | .10 | Review, analyze correspondence re status of SoFA filings. |
| 8/01/17 | James R Dolphin, III | .30 | Correspond with D. Latona re schedules and statement status. |
| 8/02/17 | Jeremy Evans | .30 | Correspond with B. Winger re schedules and statements. |
| 8/08/17 | Jeremy Evans | .40 | Correspond with K&E team, McKinsey re schedules and statements. |
| 8/10/17 | Walter B Winger | .40 | Review, analyze 341 meeting issues re schedules and statements (.2); correspond with K&E team re same (.2). |
| 8/10/17 | AnnElyse Gibbons | 1.10 | Correspond with K&E team and McKinsey re revised schedule H (.4); review, analyze debt documents re same (.7). |
| 8/10/17 | Alexander Burdulia | 2.40 | Review and analyze debt documents re SoFAs (1.5); correspond with K&E team re same (.9). |
| 8/10/17 | Anthony C Abate | .50 | Prepare binders and update index re schedules and SoFAs for 341 meeting. |
| 8/10/17 | Jeremy Evans | 2.10 | Correspond with K&E team, Epiq, and McKinsey re schedule amendments (.9); telephone conferences with Epiq and McKinsey re same (1.2). |
| 8/11/17 | Maureen McCarthy | 1.30 | Review and finalize binders for 341 meeting. |
| 8/11/17 | AnnElyse Gibbons | 1.30 | Correspond with J. Evans and McKinsey re revised schedule H (.4); review, analyze guarantor list re same (.9). |
| 8/11/17 | Anthony C Abate | 2.50 | Prepare binders of filed schedules and statements in preparation for 341 meeting. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Jeremy Evans | 2.70 | Correspond with K&E team, McKinsey, Epiq re schedule amendments (1.7); review and analyze same (1.0). |
| 8/12/17 | AnnElyse Gibbons | .70 | Correspond with McKinsey re revised SoFAs. |
| 8/12/17 | Jeremy Evans | .80 | Review and analyze revised amended schedules for filing (.5); correspond with K&E team re same (.3). |
| 8/13/17 | Jeremy Evans | .60 | Correspond with K&E team and Company re amended schedules. |
| 8/14/17 | Julia Foster | 1.40 | Prepare amended schedule cover pages. |
| 8/14/17 | AnnElyse Gibbons | 1.90 | Review and finalize revised schedule H. |
| 8/14/17 | Anthony C Abate | 3.20 | File amended schedule H (1.2); prepare and organize materials for 341 meeting (2.0). |
| 8/14/17 | Ryan Besaw | 4.70 | Prepare notices re revised schedules (1.6); prepare revised schedules for filing (1.7); file same (.3); prepare binders and index re same (.8); correspond with K&E team re same (.3). |
| 8/14/17 | Jeremy Evans | .50 | Correspond with K&E team re amended schedules, 341 meeting. |
| 8/15/17 | Jeanne T Cohn-Connor | .20 | Correspond with K&E team re schedules and statements. |
| 8/15/17 | Stefanie I Gitler | .10 | Review and analyze correspondence re schedule and statements status. |
| 8/15/17 | Anthony C Abate | 2.60 | Prepare for and attend 341 meeting. |
| 8/16/17 | AnnElyse Gibbons | 1.10 | Correspond with K&E team and McKinsey re revised SOFAs (.4); review, analyze raw data re same (.4); review, analyze pleadings documents re same (.3). |
| 8/17/17 | AnnElyse Gibbons | .70 | Correspond with McKinsey and K&E team re revised SoFAs. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/17 | AnnElyse Gibbons | .50 | Correspond with K&E team re monthly operating report and SoFAs (.3); correspond with McKinsey re same (.2). |
| 8/21/17 | AnnElyse Gibbons | 1.30 | Correspond with K&E team, Company and McKinsey re revised SoFAs (.5); telephone conference with Company, McKinsey re same (.8). |
| 8/22/17 | Jeremy Evans | .20 | Correspond with C. Hayes re amendments to statements and schedules. |
| 8/23/17 | AnnElyse Gibbons | 1.40 | Review and analyze amended statements and schedules and monthly operating report (1.1); correspond with K&E team and McKinsey re same (.3). |
| 8/25/17 | Jeremy Evans | .30 | Correspond with S. Serajeddini re amended schedules and statements. |
| 8/28/17 | Jeremy Evans | .70 | Correspond with K&E team re monthly operating report, amended schedules and statements. |
| 8/29/17 | AnnElyse Gibbons | .10 | Correspond with K&E team re monthly operating report. |
| 8/30/17 | Jeremy Evans | .60 | Correspond with K&E team re amendments to schedules and statements. |
| 8/31/17 | Ryan Besaw | 5.90 | Draft amended schedules and statements notices of filing and cover pages (4.6); review, revise same (1.3). |
| | | 44.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179900**
**Client Matter: 26173-13**

_____

**In the matter of    U.S. Trustee Issues**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                            $ 33,001.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                            $ .00

Total legal services rendered and expenses incurred                            $ 33,001.00

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
13 - U.S. Trustee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|------|-------:|
| Anthony C Abate | .20 | 240.00 | 48.00 |
| William E Arnault, IV | .20 | 965.00 | 193.00 |
| Ryan Besaw | 2.10 | 240.00 | 504.00 |
| Jeremy Evans | 11.90 | 835.00 | 9,936.50 |
| AnnElyse Gibbons | 17.10 | 905.00 | 15,475.50 |
| Gene Goldmintz | 3.30 | 735.00 | 2,425.50 |
| Christopher Hayes | 1.10 | 905.00 | 995.50 |
| Hannah Kupsky | 1.20 | 220.00 | 264.00 |
| Maureen McCarthy | 8.10 | 390.00 | 3,159.00 |
| **TOTALS** | **45.20** | | **$ 33,001.00** |

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
| --- | --- | --- | --- |
| 8/02/17 | William E Arnault, IV | .20 | Participate in telephone conference with K&E team re next steps for meeting of creditors. |
| 8/03/17 | Christopher Hayes | .30 | Telephone conference and correspond with J. Evans re 341 meeting preparation, logistics. |
| 8/03/17 | Jeremy Evans | .70 | Correspond with client, K&E team, McKinsey re 341 meeting preparation. |
| 8/07/17 | Christopher Hayes | .40 | Correspond with K&E team re 341 meeting and coordination re same. |
| 8/07/17 | Jeremy Evans | .50 | Correspond with company, McKinsey, K&E team re 341 meeting. |
| 8/08/17 | Christopher Hayes | .20 | Review, comment on 341 meeting materials (.1); correspond with K&E team re same (.1). |
| 8/08/17 | Jeremy Evans | .80 | Prepare for and attend 341 preparation telephone conference with Company, McKinsey. |
| 8/09/17 | Jeremy Evans | 1.40 | Review and revise 341 meeting presentation (1.0); telephone conference with B. Winger re same (.4). |
| 8/10/17 | Maureen McCarthy | 1.00 | Review and revise indices re schedules and statements in preparation of 341 meeting. |
| 8/10/17 | AnnElyse Gibbons | 2.30 | Correspond with K&E team, McKinsey and U.S. Trustee re monthly operating report (.3); review, analyze initial data and cover pleading re same (1.1); correspond with client re 341 (.4); review, analyze prep materials re same (.3); correspond with K&E team and client re logistics for same (.2). |
| 8/10/17 | Christopher Hayes | .20 | Telephone conference with K. Young re 341 preparation. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Jeremy Evans | 1.20 | Telephone conferences and correspond with K&E team, McKinsey re 341 meeting preparation. |
| 8/11/17 | Ryan Besaw | .30 | Prepare supplies and materials re 341 meeting. |
| 8/13/17 | AnnElyse Gibbons | 2.30 | Review, analyze materials re 341 preparation (1.5); correspond with K&E team and Company re same (.5); correspond with McKinsey re revised SoFAs (.3). |
| 8/14/17 | Maureen McCarthy | 6.80 | Draft notice of filing of amended schedule H for certain of the debtors (.8); review and finalize amended schedules for filing (5.5); follow-up with A. Abate re materials for 341 meeting (.5). |
| 8/14/17 | AnnElyse Gibbons | 2.10 | Prepare for 341 meeting (1.7); correspond with K&E team, McKinsey and Company re same (.4). |
| 8/15/17 | Maureen McCarthy | .30 | Correspond with A. Abate re materials needed for 341 meeting. |
| 8/15/17 | AnnElyse Gibbons | 6.00 | Prepare for and attend 341 meeting (4.6); correspond with Company and K&E team re same (.7); correspond with client McKinsey team re same (.7). |
| 8/22/17 | AnnElyse Gibbons | 1.20 | Correspond with K&E team re monthly operating report (.5); prepare for and participate in telephone conference with K&E team and McKinsey re same (.7). |
| 8/22/17 | Jeremy Evans | .50 | Telephone conference with McKinsey re monthly operating report. |
| 8/24/17 | AnnElyse Gibbons | .30 | Correspond with U.S. Trustee re 341 meeting issues. |
| 8/25/17 | AnnElyse Gibbons | 1.70 | Review and revise monthly operating report (.6); correspond with Company, K&E team and McKinsey re same (.4); review, analyze precedent re same (.7). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
13 - U.S. Trustee Issues

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/17 | Anthony C Abate | .20 | Distribute monthly operating report precedent. |
| 8/26/17 | Jeremy Evans | 1.00 | Review and analyze draft monthly operating report. |
| 8/27/17 | Jeremy Evans | 2.40 | Review and analyze draft monthly operating report. |
| 8/28/17 | AnnElyse Gibbons | 1.00 | Review, analyze monthly operating report (.8); correspond with McKinsey re same (.2). |
| 8/28/17 | Jeremy Evans | .30 | Telephone conference with McKinsey re monthly operating report. |
| 8/29/17 | Jeremy Evans | .30 | Correspond with K&E team, McKinsey re monthly operating report. |
| 8/30/17 | AnnElyse Gibbons | .20 | Correspond with K&E team re monthly operating report. |
| 8/31/17 | Gene Goldmintz | 3.30 | Review, analyze bank statements for monthly operating report (.6); correspond with K&E team re same (.2); review, redact bank statements (2.2); office conference with K&E team re same (.3). |
| 8/31/17 | Ryan Besaw | 1.80 | Review, analyze bank statements and redact confidential information (1.3); telephone conference with J. Evans, G. Goldmintz, C. Harper, C. Anderson re same (.3); prepare and file monthly operating report (.2). |
| 8/31/17 | Jeremy Evans | 2.80 | Review and revise monthly operating report (2.0); correspond with K&E team re same (.8). |
| 8/31/17 | Hannah Kupsky | 1.20 | Revise monthly operating report exhibits (1.1); correspond with G. Goldmintz re same (.1). |
| | | 45.20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179901**
**Client Matter: 26173-14**

---

**In the matter of    Business Operations**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                          $ 59,079.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                                      $ .00

Total legal services rendered and expenses incurred                               $ 59,079.00

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
14 - Business Operations

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Alexander Burdulia | 1.40 | 645.00 | 903.00 |
| Jeremy Evans | 17.20 | 835.00 | 14,362.00 |
| AnnElyse Gibbons | 13.00 | 905.00 | 11,765.00 |
| Gene Goldmintz | .40 | 735.00 | 294.00 |
| Scott J Gordon | 1.00 | 1,495.00 | 1,495.00 |
| Christopher Hayes | 4.20 | 905.00 | 3,801.00 |
| Daniel Latona | 2.10 | 645.00 | 1,354.50 |
| Alyssa B Russell | .30 | 735.00 | 220.50 |
| David Seligman, P.C. | 13.30 | 1,410.00 | 18,753.00 |
| Ankur Sharma | 7.50 | 645.00 | 4,837.50 |
| Walter B Winger | 1.30 | 995.00 | 1,293.50 |
| **TOTALS** | **61.70** | | **$ 59,079.00** |

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/01/17 | Christopher Hayes | .60 | Telephone conference and correspond with K&E team re 503(b)(9) motion, surety bonds and other operational matters. |
| 8/01/17 | Jeremy Evans | 1.00 | Prepare for and participate in SMC telephone conference (.2); various telephone conferences with McKinsey, company, K&E team re confidential hedging matters (.8). |
| 8/02/17 | Alexander Burdulia | .50 | Telephone conference with McKinsey team re work in process and operational issues. |
| 8/02/17 | Jeremy Evans | .20 | Telephone conferences with K&E team, McKinsey re vendor matters. |
| 8/03/17 | David Seligman, P.C. | .90 | Telephone conferences and correspond with Company re case status and strategies. |
| 8/03/17 | Jeremy Evans | 2.00 | Telephone conferences and correspond with Company, McKinsey and K&E team re confidential hedging matters. |
| 8/04/17 | David Seligman, P.C. | 2.00 | Telephone conferences and correspond with Company re business plan (.8); telephone conferences and correspond with Company re case status and strategies and next steps (1.2). |
| 8/04/17 | Christopher Hayes | .20 | Correspond with K&E team, McKinsey team re reclamation demand and diligence re same. |
| 8/07/17 | Christopher Hayes | .60 | Correspond with K&E team re operational matters and legal considerations re same. |
| 8/07/17 | Jeremy Evans | 1.00 | Telephone conferences with K&E, Company and McKinsey re confidential vendor/hedging matters. |
| 8/08/17 | David Seligman, P.C. | 1.60 | Telephone conferences and correspond with creditors and stakeholder advisors re estimation litigation. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/17 | Alyssa B Russell | .20 | Telephone conference with K&E team re deal update. |
| 8/08/17 | Christopher Hayes | .20 | Telephone conference with K&E team re case updates, ongoing workstreams. |
| 8/08/17 | Jeremy Evans | 1.00 | Prepare for and participate in communications committee telephone conference (.2); telephone conferences and communications with K&E team, McKinsey re confidential hedging matters (.8). |
| 8/09/17 | Scott J Gordon | .80 | Telephone conference with Company re hedging and trading matters. |
| 8/09/17 | Ankur Sharma | 1.70 | Draft 8-K disclosing first amendment to backstop letter agreement (1.0); research precedent re same (.2); circulate draft to restructuring team for review (.5). |
| 8/09/17 | Jeremy Evans | .60 | Correspond with K&E team re confidential third-party vendor matter (.2); telephone conferences with K&E team, company re confidential hedging matters (.4). |
| 8/10/17 | AnnElyse Gibbons | .60 | Correspond with Rothschild re inter-companies and review presentation re same. |
| 8/10/17 | Christopher Hayes | .10 | Correspond with K&E team re reclamation matters. |
| 8/10/17 | Jeremy Evans | .10 | Telephone conference with J. Bys re confidential hedging matters. |
| 8/11/17 | Christopher Hayes | .20 | Review, analyze draft response letter re reclamation demand. |
| 8/11/17 | Jeremy Evans | .10 | Telephone conference with S. Gordon re confidential hedging matter. |
| 8/12/17 | AnnElyse Gibbons | .40 | Correspond with client re 341 update (.1); review materials re intercompanies (.2); correspond with Rothschild re same (.1). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | AnnElyse Gibbons | 2.30 | Review and revise intercompany materials (.6); correspond with Rothschild re same (.3); correspond with McKinsey re monthly operating report, correspond with same re SoFAs and schedules (.3); correspond with K&E team re reclamation claim response (.3); review letter re same (.5); correspond with K&E team and Company re OCP issues (.3). |
| 8/14/17 | Christopher Hayes | .60 | Finalize response letter re reclamation claim (.2); telephone conference with co-counsel re litigation matter (.4). |
| 8/14/17 | Ankur Sharma | 2.60 | Conference with K&E team re 8-K draft disclosing backstop letter amendment (.7); revise and review draft 8-K (.7); circulate draft to Company and noteholders' representatives for comment (.7); coordinate with printer to prepare 8-K for processing (.5). |
| 8/15/17 | AnnElyse Gibbons | .90 | Correspond with McKinsey team re vendor inquiries (.2); telephone conference with same and K&E team re adequate assurance and liens (.2); correspond with same re same (.2); review settlement agreement re same (.3). |
| 8/15/17 | Christopher Hayes | 1.60 | Correspond with Company, K&E team re letter of credit draw (.3); analyze issues and follow up re same (.3); telephone conferences with M. Adler, McKinsey re same (.2); telephone conference with K&E team re workstream updates (.2); follow-up telephone conference with M. Adler re same (.1); telephone conference with counterparty counsel re same (.2); correspond with K&E team re 341 meeting (.1); correspond with counterparty re reclamation demand (.2). |
| 8/15/17 | Ankur Sharma | 3.20 | Review and finalize 8-K disclosing amendment to backstop letter (1.1); coordinate with Company and noteholders re comments and sign off to 8-K (1.1); coordinate with printer to proof and file 8-K (1.0). |

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/16/17 | Alexander Burdulia | .50 | Telephone conference with K&E team and McKinsey re work in process (.3); telephone conference with Company and McKinsey re work in process (.2). |
| 8/17/17 | David Seligman, P.C. | 1.40 | Telephone conference with Davis Polk and client re latest developments. |
| 8/17/17 | AnnElyse Gibbons | .50 | Telephone conference with McKinsey team re inter-companies (.3); correspond with Company re OCP order (.2). |
| 8/18/17 | David Seligman, P.C. | .70 | Correspond with Davis Polk and client re case status and developments. |
| 8/18/17 | AnnElyse Gibbons | .50 | Correspond with Company re OCP order (.2); review re same (.3). |
| 8/21/17 | David Seligman, P.C. | 1.20 | Multiple telephone conferences and correspond with K&E team, Company and professionals re business operations and initiatives. |
| 8/21/17 | AnnElyse Gibbons | 2.30 | Correspond with Company and K&E team re vendor inquiries (.5); correspond with Company re OCP issues (.6); correspond with C. Hayes re reclamation issues (.5); review talking points re creditor inquiry (.7). |
| 8/21/17 | Daniel Latona | .50 | Telephone conference with various advisors re separation planning. |
| 8/21/17 | Jeremy Evans | 1.40 | Telephone conferences with K&E, Company, McKinsey re confidential hedging matters. |
| 8/22/17 | David Seligman, P.C. | 1.30 | Multiple telephone conferences and correspond with K&E team and Company re business initiatives. |
| 8/22/17 | AnnElyse Gibbons | .40 | Telephone conference with K&E team and Company re ordinary course transactions. |
| 8/22/17 | Christopher Hayes | .10 | Correspond with K&E team re reclamation claim and resolution of same. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Jeremy Evans | .10 | Telephone conference with McKinsey, Company and K&E team re communications matters. |
| 8/23/17 | David Seligman, P.C. | .60 | Multiple telephone conferences and correspond with K&E team re business initiatives. |
| 8/23/17 | Alexander Burdulia | .40 | Telephone conference with K&E and McKinsey teams re operations issues (.2); telephone conference with K&E team, McKinsey team, and company re operations issues (.2). |
| 8/24/17 | AnnElyse Gibbons | .90 | Telephone conference with Company re commercial operations issues (.3); correspond with J. Evans re same (.3); telephone conference with S. Gordon re same (.3). |
| 8/24/17 | Gene Goldmintz | .40 | Correspond with A. Gibbons re shared services order (.1); correspond with K&E team, McKinsey re monthly operating report (.3). |
| 8/24/17 | Daniel Latona | 1.20 | Telephone conference with K&E, Davis Polk re separation planning (.8); telephone conference with K&E re same (.4). |
| 8/24/17 | Jeremy Evans | 1.50 | Telephone conferences with K&E team, McKinsey and Company re confidential hedging matters. |
| 8/25/17 | Scott J Gordon | .20 | Correspond with A. Gibbons and J. Evans re hedging matters. |
| 8/25/17 | AnnElyse Gibbons | 2.30 | Correspond with K&E team and McKinsey re vendor inquiries (.9); office conference with J. Evans re commercial operations update (.5); correspond with same and K&E team and client re same (.9). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/17 | Jeremy Evans | 3.40 | Telephone conferences with K& team, company re confidential hedging matters (2.0); conferences with confidential hedging counterparties re same (1.0); review and analyze documents re same (.4). |
| 8/27/17 | Jeremy Evans | .50 | Correspond with K&E team re confidential contract issue. |
| 8/28/17 | David Seligman, P.C. | .90 | Correspond with Company re business issues. |
| 8/28/17 | AnnElyse Gibbons | .80 | Correspond with J. Evans and Company re commercial operations issues (multiple) (.6); correspond with K&E team re same (.2). |
| 8/28/17 | Jeremy Evans | 1.20 | Various telephone conferences with company, K&E team re confidential hedging matters. |
| 8/29/17 | David Seligman, P.C. | 1.60 | Telephone conferences and correspond with Company re operational initiatives and next steps re same. |
| 8/29/17 | Walter B Winger | 1.30 | Review, finalize vendor matters (.9); conferences with advisors, K&E team re same (.4). |
| 8/29/17 | AnnElyse Gibbons | .80 | Correspond with Company, K&E team and McKinsey re intercompanies (.3); review, analyze documents re same (.5). |
| 8/29/17 | Jeremy Evans | 2.20 | Review and analyze confidential contract matters (.7); various telephone conferences with Company, K&E team re confidential hedging matters (1.5). |
| 8/30/17 | David Seligman, P.C. | 1.10 | Telephone conferences and correspond with Company and McKinsey re operational initiatives. |
| 8/30/17 | Alyssa B Russell | .10 | Review, analyze correspondence re confidential hedging matter. |
| 8/31/17 | AnnElyse Gibbons | .30 | Correspond with K&E team re commercial operations issues. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | Daniel Latona | .40 | Review, analyze filing entities and correspond with S. Gitler and A. Gibbons re same. |
| 8/31/17 | Jeremy Evans | .90 | Prepare for and participate in telephone conference with confidential regulatory party, Company and K&E team. |
| | | 61.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179902**
**Client Matter: 26173-15**

_____

**In the matter of    Corporate and Governance Issues**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)          $ 39,708.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                 $ .00

Total legal services rendered and expenses incurred              $ 39,708.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
15 - Corporate and Governance Issues

## Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Alexander Burdulia | 5.60 | 645.00 | 3,612.00 |
| Christopher Hayes | 6.70 | 905.00 | 6,063.50 |
| Ellen M Jakovic | .80 | 1,155.00 | 924.00 |
| Jared Kelly | 2.40 | 905.00 | 2,172.00 |
| Brice Lipman | .50 | 735.00 | 367.50 |
| Andres C Mena, P.C. | .40 | 1,225.00 | 490.00 |
| Alyssa B Russell | 2.90 | 735.00 | 2,131.50 |
| David Seligman, P.C. | 10.80 | 1,410.00 | 15,228.00 |
| David Serna | 3.20 | 955.00 | 3,056.00 |
| Ravi Shankar | 2.90 | 905.00 | 2,624.50 |
| Allyson Smith | 1.20 | 645.00 | 774.00 |
| Charlotte M Willingham | .50 | 295.00 | 147.50 |
| Walter B Winger | 1.20 | 995.00 | 1,194.00 |
| Factual Research | .80 | 330.00 | 264.00 |
| Business Research | 2.00 | 330.00 | 660.00 |
| **TOTALS** | **41.90** | | **$ 39,708.50** |

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Christopher Hayes | .50 | Review, comment on draft 10-Q. |
| 8/01/17 | Ravi Shankar | 1.50 | Review and analyze GenOn's full draft 10-Q. |
| 8/02/17 | Jared Kelly | .80 | Review and provide comments to quarterly report (.5); conferences with Company and K&E team re same (.3). |
| 8/02/17 | David Serna | .80 | Telephone conference with various counsel re emergence deliverables (.4); review and revise form 10-Q (.4). |
| 8/02/17 | Ravi Shankar | 1.40 | Correspond with K&E litigation and corporate teams re GenOn's draft 10-Q. |
| 8/03/17 | Jared Kelly | .70 | Telephone conference with K&E team re claims analysis process and result on financial reporting. |
| 8/03/17 | Christopher Hayes | .20 | Correspond with client re board meeting scheduling. |
| 8/04/17 | Alyssa B Russell | .30 | Participate in governance committee telephone conference re deal update and next steps. |
| 8/04/17 | Christopher Hayes | .70 | Review, comment on board presentation (.3); participate in telephone conference with GC re updates (.4). |
| 8/04/17 | Alexander Burdulia | 1.00 | Attend GenOn governance committee meeting telephonically (.3); review and revise notes re same (.7). |
| 8/05/17 | Christopher Hayes | 1.20 | Review, comment on draft board presentation (1.0); correspond with K&E team, Rothschild re same (.2). |
| 8/06/17 | Alyssa B Russell | 2.30 | Draft talking points re deal developments for 8/9 hearing (1.0); draft presentation for same (1.1); review, analyze correspondence re board presentation re plan changes (.2). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | David Seligman, P.C. | 2.80 | Telephone conference with governance committee re case status and follow up re same (1.8); prepare for and participate in Audit Committee meeting (1.0). |
| 8/07/17 | Alyssa B Russell | .30 | Review, analyze board presentation re deal update and correspondence re same. |
| 8/07/17 | Jared Kelly | .50 | Discuss milestone amendment and reporting requirements thereto with K&E team (.3); review precedent and send to K&E team for review (.2). |
| 8/07/17 | Christopher Hayes | 1.40 | Review, comment on board materials (.6); correspond with Governance Committee re same (.4); telephone conference with D. Seligman re same (.2); telephone conference with Governance Committee re updates (.2). |
| 8/07/17 | Alexander Burdulia | .70 | Attend GenOn Governance Committee meeting telephonically (.2); review and revise notes re same (.5). |
| 8/09/17 | David Serna | 1.50 | Draft and revise form 8-K. |
| 8/11/17 | David Serna | .70 | Draft and revise form 8-K and exhibits for filing. |
| 8/13/17 | Brice Lipman | .50 | Compile precedent diligence documentation. |
| 8/14/17 | Jared Kelly | .40 | Review current report re consent amendment (.2); correspond with K&E team and Company re same (.2). |
| 8/14/17 | Christopher Hayes | .20 | Correspond with K&E team re 8-K re backstop amendment. |
| 8/15/17 | David Serna | .20 | Finalize and file form 8-K. |
| 8/15/17 | Alexander Burdulia | 3.00 | Correspond with K&E litigation re board matters (.4); review and analyze same (.8); draft materials re same (1.8). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | David Seligman, P.C. | 1.10 | Analyze corporate governance matters and correspondence with client re same. |
| 8/18/17 | Christopher Hayes | .20 | Correspond with K&E team, RC team re preparation of board materials. |
| 8/18/17 | Factual Research | .80 | Research corporate and merger history (.1); research SEC filings for public filings (.7). |
| 8/21/17 | Charlotte M Willingham | .50 | Compile due diligence re corporate history (.4); correspond with S. Tang re same (.1). |
| 8/21/17 | David Seligman, P.C. | .60 | Telephone conferences and correspond with K&E team re corporate governance matters. |
| 8/21/17 | Walter B Winger | .40 | Review, analyze D&O issue (.2); correspond with W. Pruitt re same (.2). |
| 8/21/17 | Christopher Hayes | .20 | Review, comment on draft board materials and correspond with RC team re same. |
| 8/22/17 | David Seligman, P.C. | .50 | Telephone conferences and correspond with Company re corporate governance matters. |
| 8/22/17 | Christopher Hayes | 1.20 | Review, comment on draft board materials (.8); correspond with governance committee re same (.4). |
| 8/23/17 | David Seligman, P.C. | 1.30 | Conduct diligence and analysis re corporate governance matters. |
| 8/23/17 | Andres C Mena, P.C. | .40 | Telephonically attend GenOn board meeting re approval of transactions. |
| 8/23/17 | Christopher Hayes | .50 | Telephone conference with governance committee re updates and other matters. |
| 8/23/17 | Allyson Smith | 1.20 | Telephonically attend corporate governance committee meeting (.4); draft and revise board minutes (.7); correspond with A. Burdulia re same (.1). |
| 8/23/17 | Business Research | 2.00 | Research diligence re merger history. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | David Seligman, P.C. | .90 | Research and analysis re corporate governance matters. |
| 8/28/17 | Alexander Burdulia | .20 | Review and analyze minutes (.1); correspond with K&E team re same (.1). |
| 8/29/17 | David Seligman, P.C. | 1.30 | Prepare for and attend governance committee telephone conference and follow up re same. |
| 8/29/17 | Christopher Hayes | .40 | Telephone conference with governance committee re updates. |
| 8/29/17 | Alexander Burdulia | .70 | Prepare for and attend GenOn independent governance committee meeting (.3); review and revise notes re same (.4). |
| 8/31/17 | David Seligman, P.C. | 2.30 | Telephone conferences and correspond with team, Company and stakeholders re corporate governance initiatives. |
| 8/31/17 | Ellen M Jakovic | .80 | Telephone conference with B. Winger, M. Kovner re corporate issues. |
| 8/31/17 | Walter B Winger | .80 | Review, analyze D&O coverage matter (.4); research diligence materials re same (.2); conferences with K&E team re same (.2). |
| | | 41.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179903**
**Client Matter: 26173-16**

___

**In the matter of   Cash Management**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)          $ 12,437.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)          $ .00

Total legal services rendered and expenses incurred          $ 12,437.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
16 - Cash Management

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Walter B Winger | 12.50 | 995.00 | 12,437.50 |
| **TOTALS** | **12.50** | | **$ 12,437.50** |

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Walter B Winger | 1.80 | Review, analyze intercompany arrangement matters (.7); research, analyze diligence materials re same (.8); conferences with company, K&E team re same (.3). |
| 8/18/17 | Walter B Winger | 4.20 | Review, analyze intercompany arrangements (2.4); research diligence materials re same (1.1); conferences with company, K&E team re same (.7). |
| 8/21/17 | Walter B Winger | 2.20 | Review, analyze intercompany arrangement matters (1.2); research, analyze diligence materials re same (.8); conferences with K&E team re same (.2). |
| 8/22/17 | Walter B Winger | 2.20 | Review, analyze intercompany arrangement issues (1.1); research, analyze diligence materials re same (.4); telephone conference with company re same (.7). |
| 8/25/17 | Walter B Winger | .40 | Review, analyze intercompany arrangement matters (.2); conferences with company re same (.2). |
| 8/28/17 | Walter B Winger | .60 | Review, analyze intercompany arrangements (.3); research re same (.2); conferences with K&E team re same (.1). |
| 8/30/17 | Walter B Winger | 1.10 | Review, analyze intercompany matters (.6); research, analyze diligence materials re same (.2); review, revise summary re same (.3). |
| | | 12.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179904**
**Client Matter: 26173-17**

---

**In the matter of   DIP, Cash Collateral, Exit Financing**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                     $ 47,756.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                         $ 47,756.00

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
17 - DIP, Cash Collateral, Exit Financing

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony C Abate | .50 | 240.00 | 120.00 |
| Mark Adler | 7.70 | 905.00 | 6,968.50 |
| Michael L Cerankowski | 2.60 | 835.00 | 2,171.00 |
| Emmeline Hateley | .70 | 735.00 | 514.50 |
| Christopher Hayes | .20 | 905.00 | 181.00 |
| Jared Kelly | 2.80 | 905.00 | 2,534.00 |
| Andres C Mena, P.C. | 17.60 | 1,225.00 | 21,560.00 |
| David Seligman, P.C. | 2.20 | 1,410.00 | 3,102.00 |
| Allyson Smith | 3.60 | 645.00 | 2,322.00 |
| Paul Zier | 7.50 | 1,075.00 | 8,062.50 |
| David Zobell | .30 | 735.00 | 220.50 |
| **TOTALS** | **45.70** | | **$ 47,756.00** |

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Andres C Mena, P.C. | 4.50 | Prepare for and participate in meeting with bondholders, Ducera and Davis Polk re exit financing. |
| 8/02/17 | Jared Kelly | .50 | Telephone conference with K&E team re workstreams and exit financing. |
| 8/02/17 | Allyson Smith | 2.00 | Review, analyze U.S. Trustee objection to notes offering motion (.3); review, analyze precedent re same (.7); draft reply re same (1.0). |
| 8/02/17 | Mark Adler | .70 | Telephone conference with K&E team re coordinating work streams and LC facility issues. |
| 8/03/17 | Mark Adler | .40 | Review, analyze requirement to retain ratings. |
| 8/04/17 | Allyson Smith | 1.10 | Draft reply to U.S. Trustee objection to notes offering motion. |
| 8/08/17 | Allyson Smith | .50 | Compile signature pages for backstop commitment letter amendment (.3); correspond with C. Hayes re same (.2). |
| 8/09/17 | Mark Adler | .50 | Review and revise forbearance amendment. |
| 8/10/17 | Andres C Mena, P.C. | 1.80 | Conference with G. Nowak re financing issues (.5); follow-up on Natixis issues with Haynes & Boone (.7); telephone conference re ratings issues with K. Glodowski (.6). |
| 8/11/17 | Andres C Mena, P.C. | .50 | Review and revise forbearance agreement extensions. |
| 8/11/17 | Mark Adler | .20 | Review and revise forbearance amendment. |
| 8/12/17 | Andres C Mena, P.C. | 3.00 | Review Credit Suisse engagement letters (.8); coordinate with C. Hayes re same (.7); review and comment on forbearance agreement (1.5). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Mark Adler | .70 | Review and revise Credit Suisse engagement letter (.4); analyze requirements re GenMa notes (.3). |
| 8/15/17 | David Seligman, P.C. | 1.30 | Conferences and correspond with K&E team re exit financing process. |
| 8/15/17 | Andres C Mena, P.C. | 3.80 | Finalize engagement papers with Credit Suisse (1.6); various telephone conferences re leveraged lease matters (2.2). |
| 8/16/17 | David Seligman, P.C. | .90 | Correspond with K&E team and client re exit financing. |
| 8/16/17 | Andres C Mena, P.C. | 2.00 | Review and analyze Credit Suisse engagement letter (.5); conference with K&E team re GenMa structure issues (.7); conference with G. Nowak and P. Zier re exit financing issues (.8). |
| 8/16/17 | Jared Kelly | 1.80 | Draft and revise descriptions for backstop notes (1.5); telephone conference re same with K&E team (.3). |
| 8/16/17 | Anthony C Abate | .50 | Correspond with K&E team re precedent re re bidding procedures motions (.2); search for precedent re exit facility documents (.3). |
| 8/16/17 | Emmeline Hateley | .70 | Review and analyze lender diligence (.3); prepare for and participate in telephone conference with K&E team re same (.4). |
| 8/16/17 | Mark Adler | 2.50 | Review and analyze lender diligence (1.5); prepare for and participate in closing workstream telephone conference (1.0). |
| 8/17/17 | Andres C Mena, P.C. | 2.00 | Telephone conferences with D. Seligman and M. Adler re Credit Suisse engagement letter matters (.6); telephone conferences with K&E team re leveraged lease matters (1.4). |
| 8/17/17 | Paul Zier | 1.50 | Review and comment on indenture (1.0); conference with K&E team re rights offering process (.5). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Christopher Hayes | .20 | Telephone conference with J. Kelly re exit financing considerations. |
| 8/17/17 | Mark Adler | 2.40 | Review and analyze lender diligence materials (1.7); correspond with K&E team re leveraged lease matters (.7). |
| 8/17/17 | Michael L Cerankowski | .80 | Review, analyze description of notes (.6); telephone conference with M. Adler re same (.2). |
| 8/18/17 | Paul Zier | 3.50 | Review and analyze comments to indenture (2.3); conference with K&E team re same (1.2). |
| 8/18/17 | Jared Kelly | .50 | Review and revise description of notes for backstop financing. |
| 8/18/17 | Mark Adler | .30 | Review and analyze description of notes. |
| 8/18/17 | Michael L Cerankowski | 1.80 | Review, analyze, comment on description of notes. |
| 8/23/17 | Paul Zier | 2.50 | Conferences with K&E team re securities exemptions (.5); correspond with K&E team re same (1.0); review and analyze documents re same (.5); coordinate distribution (.5). |
| 8/23/17 | David Zobell | .30 | Prepare for and participate in closing workstream telephone conference. |
| | | 45.70 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179905**
**Client Matter: 26173-18**

---

**In the matter of    Employee Issues**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 266,515.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                           $ .00

Total legal services rendered and expenses incurred                    $ 266,515.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
18 - Employee Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Anthony C Abate | 1.40 | 240.00 | 336.00 |
| Alijah C AraH | 8.50 | 645.00 | 5,482.50 |
| Jack N Bernstein | 58.00 | 1,195.00 | 69,310.00 |
| Ryan Besaw | 1.10 | 240.00 | 264.00 |
| Jake A Ebers | 25.30 | 645.00 | 16,318.50 |
| Julia Foster | .20 | 240.00 | 48.00 |
| Gene Goldmintz | 3.60 | 735.00 | 2,646.00 |
| Christopher Hayes | 101.00 | 905.00 | 91,405.00 |
| Edward B Holzwanger | 1.50 | 1,015.00 | 1,522.50 |
| Daniel Latona | 3.70 | 645.00 | 2,386.50 |
| Maureen McCarthy | 2.70 | 390.00 | 1,053.00 |
| Julia Onorato | 20.00 | 905.00 | 18,100.00 |
| Scott D Price | 4.50 | 1,475.00 | 6,637.50 |
| David Seligman, P.C. | 1.20 | 1,410.00 | 1,692.00 |
| Allyson Smith | 61.10 | 645.00 | 39,409.50 |
| Scott Vail | 11.00 | 645.00 | 7,095.00 |
| Daniel J Varn | 3.00 | 240.00 | 720.00 |
| Walter B Winger | 2.10 | 995.00 | 2,089.50 |
| **TOTALS** | **309.90** | | **$ 266,515.50** |

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 8/01/17 | Christopher Hayes | 1.00 | Review, analyze incentive plan comps (.3); correspond with K&E team, compensation consultant re same (.2); conduct follow up re same (.5). |
| 8/01/17 | Julia Onorato | 3.20 | Correspond with K&E team re incentive plan (.2); review, analyze MIP and KEIP documents (3.0). |
| 8/01/17 | Daniel Latona | .70 | Telephone conference with Company re employee benefit issues (.1); correspond with K&E team re same (.6). |
| 8/01/17 | Jake A Ebers | 5.00 | Prepare draft incentive plan documents. |
| 8/02/17 | Jack N Bernstein | 1.50 | Review and analyze employee benefit plan transition issues. |
| 8/02/17 | Christopher Hayes | 1.20 | Telephone conference with compensation consultant re incentive plan (.3); conduct follow-up re same (.5); review, comment on updated chart re same (.4). |
| 8/02/17 | Julia Onorato | 1.70 | Correspond with K&E team re incentive plan (.4); revise MIP plan re same (1.3). |
| 8/02/17 | Allyson Smith | 1.20 | Correspond with C. Hayes re KEIP motion (.2); analyze same (1.0). |
| 8/02/17 | Scott Vail | .50 | Correspond with K&E team re incentive plan. |
| 8/02/17 | Jake A Ebers | 1.50 | Review and analyze transaction programs (1.3); correspond with C. Hayes same (.2). |
| 8/03/17 | Jack N Bernstein | 3.50 | Review and analyze retiree medical and pension issues (2.0); correspond with K&E team re same (multiple) (1.5). |
| 8/03/17 | Maureen McCarthy | 1.20 | Prepare pleading template re KEIP motion (.9); prepare pleading template re declaration in support of same (.3). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Edward B Holzwanger | .50 | Telephone conference with client and union re information request. |
| 8/03/17 | Walter B Winger | .90 | Review, analyze CBA issues (.3); prepare for and participate in telephone conference with client and union re same (.6). |
| 8/03/17 | Julia Foster | .20 | Research precedent re KEIP Motion. |
| 8/03/17 | Christopher Hayes | 4.50 | Review, analyze incentive compensation comparables (.5); correspond with compensation consultant re same (.2); telephone conference with S. Serajeddini re same (.3); research, analysis re same (2.3); multiple telephone conferences and correspond with K&E team, compensation consultant re same (1.2). |
| 8/03/17 | Julia Onorato | 1.10 | Correspond with K&E team re incentive plan (.3); draft and revise MIP plan document (.8). |
| 8/03/17 | Allyson Smith | 4.80 | Review, analyze KEIP motion precedent and compile summary re same (2.7); draft KEIP motion (2.1). |
| 8/03/17 | Daniel J Varn | 3.00 | Compile and review precedent for KEIP Motion and supplement to plan confirmation. |
| 8/03/17 | Scott Vail | 1.90 | Review, analyze Willis Tower Watson's request for information (.4); compile same (1.0); prepare analysis re same (.3); correspond with K&E team re benefits separation (.2). |
| 8/03/17 | Daniel Latona | 1.60 | Review, analyze case law and secondary sources re KEIP comparables (.6); correspond with K&E, client, and Towers Watson re benefit plans (multiple) (1.0). |
| 8/03/17 | Jake A Ebers | 1.00 | Correspond with C. Hayes and J. Onorato re comparable incentive plans (.5); revise incentive plan award document (.5). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Jack N Bernstein | 2.00 | Review and analyze draft employee benefit plan transition documents (1.5); prepare correspondences re same (.5). |
| 8/04/17 | Christopher Hayes | 2.00 | Review, analyze updated incentive comps (.7); telephone conference with client, Towers Watson, J. Onorato re same (.6); revise presentation (.5); correspond with bondholders advisors re same (.2). |
| 8/04/17 | Julia Onorato | 1.00 | Correspond with K&E team re MIP (.4); telephone conference with C. Hayes and client re same (.6). |
| 8/04/17 | Allyson Smith | 1.00 | Draft KEIP declaration. |
| 8/06/17 | Christopher Hayes | .10 | Correspond with K&E team, Towers Watson re KEIP. |
| 8/07/17 | Jack N Bernstein | 1.50 | Analyze employee issues (1.0); prepare correspondences re same (.5). |
| 8/07/17 | Christopher Hayes | .20 | Review, analyze KEIP precedent. |
| 8/08/17 | Jack N Bernstein | 3.50 | Review and analyze employee benefit transition and separation issues (1.0); prepare correspondences re same (.5); correspond with K&E team re (multiple) (2.0). |
| 8/09/17 | Jack N Bernstein | 2.00 | Review and analyze pension and OPEB issues (1.0); correspond with K&E team, client re same (multiple) (1.0). |
| 8/09/17 | Julia Onorato | 2.80 | Prepare and revise incentive plan. |
| 8/10/17 | Julia Onorato | .20 | Correspond with K&E team re incentive plan matters. |
| 8/10/17 | Scott Vail | 1.00 | Review and analyze transition services agreement (.5); telephone conference with outside professionals re benefit plan separation logistics (.5). |
| 8/10/17 | Daniel Latona | .50 | Correspond with K&E team re benefits issues. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Scott D Price | .80 | Review and analyze incentive plan. |
| 8/11/17 | Julia Onorato | 1.00 | Prepare and revise incentive plan. |
| 8/11/17 | Scott Vail | 2.30 | Review, analyze correspondence re incentive plan (.5); review and analyze transition services agreement (.5); correspond with K&E team, client re health and welfare benefit plans (.7); research and analyze incentive plan matters (.6). |
| 8/11/17 | Jake A Ebers | 1.00 | Review and revise transaction letter. |
| 8/14/17 | Christopher Hayes | 1.30 | Review, comment on KEIP motion (1.1); telephone conference with A. Smith re same (.2). |
| 8/14/17 | Allyson Smith | 1.40 | Telephone call with C. Hayes re KEIP motion (.2); review, revise same (.8); revise KEIP declaration (.4). |
| 8/15/17 | Jack N Bernstein | 2.00 | Analyze employee issues (1.0); prepare correspondence re same (.5); correspond with K&E team re same (.5). |
| 8/15/17 | Christopher Hayes | 1.70 | Review, analyze compensation counterproposal (.5); correspond with K&E team re same (.2); review, comment on draft KEIP motion (.7); review, analyze precedent re same (.3). |
| 8/15/17 | Julia Onorato | .30 | Correspond with K&E team re KEIP proposal. |
| 8/15/17 | Allyson Smith | 5.80 | Revise KEIP motion (3.2); research case and statutory law re same (1.0); correspond with C. Hayes re same (.2); revise KEIP declaration (1.4). |
| 8/15/17 | Scott Vail | 3.30 | Analyze, comment on draft pension indemnity agreement. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Jack N Bernstein | 4.50 | Review and analyze draft pension indemnity agreement (2.0); prepare correspondences re same (.5); correspond with K&E team re same (multiple) (2.0). |
| 8/16/17 | Christopher Hayes | 5.40 | Correspond with K&E team, stakeholders re comp issues (multiple) (1.2); review, analyze precedent motions (.8); draft comp counterproposal (2.1); correspond with K&E team re same (.4); review, comment on draft pleadings re same (.9). |
| 8/16/17 | Julia Onorato | .80 | Correspond with K&E team re employment agreements. |
| 8/16/17 | Allyson Smith | 7.10 | Correspond with C. Hayes re KEIP motion and structure (.5); revise same (4.5); review, analyze precedent re same (1.0); revise KEIP declaration (1.1). |
| 8/16/17 | Jake A Ebers | 2.30 | Review, analyze counterproposal re incentive plan (2.1); correspond with K&E team re same (.2). |
| 8/17/17 | Jack N Bernstein | 2.00 | Review and analyze employee benefit plan transfer issues (1.5); prepare correspondence re same (.5). |
| 8/17/17 | Scott D Price | 1.00 | Review and analyze executive arrangements. |
| 8/17/17 | Christopher Hayes | 6.50 | Review, revise draft compensation motion (3.2); telephone conferences and correspond with compensation consultant re same (1.2); correspond with K&E comp team re same (.8); research case and statutory law re same (1.3). |
| 8/17/17 | Julia Onorato | .70 | Draft and revise incentive plan. |
| 8/17/17 | Allyson Smith | 8.30 | Research precedent re KEIP motion (2.4); revise same (5.9). |
| 8/17/17 | Anthony C Abate | 1.40 | Research precedent pleadings re employment agreements. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Jake A Ebers | 4.00 | Prepare draft plan and related materials. |
| 8/18/17 | Jack N Bernstein | 3.00 | Prepare correspondence re employee benefit plan replication and transition issues (1.0); correspond with K&E team re same (multiple) (2.0). |
| 8/18/17 | David Seligman, P.C. | 1.20 | Correspond with team and Company and stakeholders re incentive plans. |
| 8/18/17 | Scott D Price | .30 | Review and analyze incentive arrangement. |
| 8/18/17 | Christopher Hayes | 1.50 | Correspond with K&E team re comp plan (.6); correspond with J. Onorato re same (.1); review, comment on draft plan re same (.5); correspond with A. Smith re comments to the motion (.3). |
| 8/18/17 | Julia Onorato | 1.00 | Correspond with K&E team re incentive plan (.2); draft and revise incentive plan materials(.8). |
| 8/18/17 | Allyson Smith | 4.30 | Revise KEIP motion (4.0); correspond with C. Hayes re same (.3). |
| 8/18/17 | Alijah C AraH | 4.00 | Revise employment agreement (2.2); revise incentive plan materials (1.8). |
| 8/19/17 | Scott D Price | 1.00 | Review and revise management documents. |
| 8/19/17 | Christopher Hayes | 2.00 | Review, comment re revised compensation plans (.3); review, comment on amended employment contract (1.3); correspond with K&E team re same (.4). |
| 8/19/17 | Alijah C AraH | 3.50 | Revise employment agreement (1.8); revise incentive plan materials (1.7). |
| 8/20/17 | Scott D Price | .80 | Review and analyze management documents. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/17 | Christopher Hayes | 2.60 | Correspond with K&E team re revisions to comp materials (.2); review, comment on revised comp agreement (.3); review, analyze precedent comp pleadings (.9); review, revise comp pleadings re same (1.2). |
| 8/20/17 | Alijah C AraH | 1.00 | Revise employment agreement. |
| 8/21/17 | Scott D Price | .30 | Review and analyze management documents. |
| 8/21/17 | Christopher Hayes | 6.20 | Review, revise employee compensation motion (3.8); review, analyze precedent re same (.7); review, analyze revised compensation proposal (.7); correspond with K&E team, Tower Watson re same (.4); conduct follow-up re same (.6). |
| 8/21/17 | Julia Onorato | .20 | Correspond with K&E team re incentive plan. |
| 8/21/17 | Allyson Smith | 7.00 | Review and analyze precedent re motion to seal (2.0); correspond with C. Hayes re same (.2); revise KEIP motion (4.8). |
| 8/21/17 | Jake A Ebers | 2.00 | Revise amendment to employment agreement. |
| 8/22/17 | Jack N Bernstein | 3.00 | Analyze employee and employee benefit transition issues (1.5); prepare correspondence re same (.5); correspond with K&E team re same (1.0). |
| 8/22/17 | Christopher Hayes | 8.10 | Review, revise draft compensation motion (4.5); review, comment on draft materials for board re compensation matters (1.2); correspond with K&E team, comp consultant re same (.4); correspond with S. Serajeddini re same (.2); review, comment on draft compensation documents (.8); correspond with stakeholders re same (.3); review, analyze issues re same (.7). |
| 8/22/17 | Julia Onorato | 1.40 | Draft and revise incentive plan materials. |
| 8/22/17 | Jake A Ebers | 4.50 | Revise amendment to employment agreement and incentive plan materials. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Jack N Bernstein | 4.00 | Review and analyze employee and employee benefit transition issues (1.0); prepare correspondences re same (1.0); correspond with K&E team re same (multiple) (2.0). |
| 8/23/17 | Scott D Price | .30 | Review and analyze incentive plan presentation. |
| 8/23/17 | Christopher Hayes | 7.40 | Review, revise draft compensation motion (2.0); review, revise draft compensation materials (1.9); correspond with client, bondholder advisors, K&E team re comp proposal (.6); correspond with S. Serajeddini, client re same (.2); correspond with J. Onorato re same (.6); review, analyze draft counterproposal (.8); telephone conference with Rothschild re same (.4); correspond with client, K&E team, Rothschild re same, next steps (.3); correspond with K&E team, client, stakeholders, re same (.6). |
| 8/23/17 | Julia Onorato | 1.30 | Correspond with K&E team re incentive plan materials (.3); revise same (1.0). |
| 8/23/17 | Allyson Smith | 1.10 | Revise KEIP declaration. |
| 8/23/17 | Scott Vail | 1.00 | Review and analyze collective bargaining agreements and pension plan documentation. |
| 8/24/17 | Jack N Bernstein | 3.50 | Analyze pension and OPEB transition issues (1.5); review and analyze CBAs (1.0); correspond with K&E team re same (multiple) (1.0). |
| 8/24/17 | Christopher Hayes | 6.30 | Draft, revise compensation documents (2.2); correspond with S. Serajeddini re same (.3); research case and statutory law re compensation considerations (1.4); analyze issues re same (.7); correspond with A. Russell, G. Goldmintz re same (.5); review, analyze ad hoc bondholder group counterproposal (1.2). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/17 | Allyson Smith | 4.10 | Correspond with C. Hayes re incentive program (.3); review, analyze new KEIP structure (1.0); revise KEIP motion re same (2.8). |
| 8/24/17 | Ryan Besaw | .20 | Search and distribute KEIP transcript precedent. |
| 8/24/17 | Scott Vail | .50 | Telephone with counsel for the bondholders re benefits diligence. |
| 8/25/17 | Jack N Bernstein | 3.00 | Review and analyze employee and employee benefit transition issues (2.0); prepare correspondences re same (.5); correspond with K&E team re same (.5). |
| 8/25/17 | Christopher Hayes | 7.30 | Correspond with client, K&E team, Rothschild re compensation matters and next steps (1.4); conduct legal research re same (1.7); review, comment on research summary re same (.6); review, comment on compensation term sheet (3.1); correspond with K&E team, other stakeholders re compensation matters (.5). |
| 8/25/17 | Julia Onorato | 1.50 | Correspond with K&E team, client re incentive plan (multiple). |
| 8/26/17 | Christopher Hayes | .90 | Review, revise incentive compensation term sheet (.7); correspond with K&E team re same (.2). |
| 8/28/17 | Jack N Bernstein | 4.00 | Analyze pension and employee benefit issues (2.5); correspond with K&E team re same (multiple) (1.0); prepare correspondences re same (.5). |
| 8/28/17 | Christopher Hayes | 3.40 | Review, comment on revised incentive compensation term sheet (.9); correspond with K&E team re same (.4); correspond with client, K&E team re comp counterproposal (.4); review, revise KEIP motion (1.7). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Julia Onorato | .80 | Correspond with K&E team re employee benefits issues (.2); review and revise transaction documents re same (.6). |
| 8/28/17 | Allyson Smith | 3.40 | Review, revise incentive plan term sheet (1.2); review, revise KEIP motion (2.2). |
| 8/28/17 | Scott Vail | .50 | Prepare for and attend telephone conference with Davis Polk re benefits separation. |
| 8/28/17 | Daniel Latona | .10 | Correspond with K&E team re benefits separation issues. |
| 8/29/17 | Jack N Bernstein | 5.00 | Review, analyze employee benefit issues (3.5); correspond with K&E team re same (multiple) (1.5). |
| 8/29/17 | Maureen McCarthy | .40 | Search and distribute precedent re KEIP motion. |
| 8/29/17 | Edward B Holzwanger | 1.00 | Correspond with K&E team re pension plan replacement (multiple). |
| 8/29/17 | Christopher Hayes | 9.80 | Correspond with K&E team, client, Rothschild re compensation matters (multiple) (.8); review, revise compensation term sheet (2.7); correspond with creditor advisors, K&E team re same (.3); review, revise compensation motion (3.8); conduct follow-up research, analysis re same (2.2). |
| 8/29/17 | Allyson Smith | 3.10 | Revise KEIP motion (1.2); review, analyze incentive compensation term sheet (.3); revise KEIP motion (.6); review, analyze precedent re KEIP issues (1.0). |
| 8/29/17 | Ryan Besaw | .90 | Search and distribute KEIP hearing transcript precedent. |
| 8/29/17 | Jake A Ebers | 2.50 | Revise incentive plan. |
| 8/30/17 | Jack N Bernstein | 4.50 | Analyze employee benefit issues (3.5); correspond with K&E team re same (1.0). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Walter B Winger | 1.20 | Review, analyze employee matters (.6); research, analyze diligence materials re same (.4); correspond with K&E team re same (.2). |
| 8/30/17 | Christopher Hayes | 12.20 | Correspond with K&E team, stakeholders re draft compensation motion (.8); correspond with K&E team, Towers Watson re same, compensation matters (.7); draft, revise motion re same (4.6); draft, revise compensation term sheet (3.2); correspond with K&E team, advisors re same (.6); conduct diligence and analyze issues re same (2.3). |
| 8/30/17 | Julia Onorato | .30 | Correspond with K&E team re incentive plan (.1); review and revise transaction documents re same (.2). |
| 8/30/17 | Allyson Smith | 3.80 | Review, revise KEIP motion (1.9); review, analyze employment agreement (.3); review, analyze correspondence re KEIP issues (1.6). |
| 8/30/17 | Gene Goldmintz | 3.00 | Correspond with S. Price re employment contract (.2); correspond with K&E team re same (multiple) (1.1); correspond with B. Winger re same (.4); revise, circulate same (1.3). |
| 8/30/17 | Daniel Latona | .80 | Review, analyze correspondence re payment issues (.4); draft response re same (.4). |
| 8/30/17 | Jake A Ebers | 1.50 | Revise employment agreement amendment and incentive plan. |
| 8/31/17 | Jack N Bernstein | 5.50 | Review, analyze benefit plan transition issues (4.5); correspond with K&E team re same (1.0). |
| 8/31/17 | Maureen McCarthy | 1.10 | Revise and finalize KEIP motion (.9); file same (.2). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | Christopher Hayes | 9.40 | Correspond with K&E team, stakeholders re incentive compensation term sheet (.6); correspond telephone conferences with K&E team, stakeholders, client re same (.4); correspond with K&E team re same (.4); review, revise term sheet re same (2.9); correspond with stakeholders re same and finalize same (.4); review, revise motion re same (4.3); finalize and coordinate filing and service of motion (.4). |
| 8/31/17 | Julia Onorato | .70 | Correspond with K&E team re incentive plans (.2); review and revise transaction documents (.5). |
| 8/31/17 | Allyson Smith | 4.70 | Revise KEIP motion (3.2); review, analyze local rules re filing issues (.8); compile and prepare documents for filing (.7). |
| 8/31/17 | Gene Goldmintz | .60 | Compile, circulate employment agreement (.3); correspond with B. Winger re same (.3). |
| | | 309.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179906**
**Client Matter: 26173-19**

---

**In the matter of**   **Insurance and Related Matters**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)      $ 2,305.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)      $ .00

Total legal services rendered and expenses incurred      $ 2,305.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
19 - Insurance and Related Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| AnnElyse Gibbons | 1.10 | 905.00 | 995.50 |
| Daniel Latona | .30 | 645.00 | 193.50 |
| William T Pruitt | 1.10 | 1,015.00 | 1,116.50 |
| **TOTALS** | **2.50** | | **$ 2,305.50** |

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Daniel Latona | .30 | Telephone conference with McKinsey re surety bond program. |
| 8/23/17 | William T Pruitt | .30 | Analyze independent contractor coverage. |
| 8/28/17 | William T Pruitt | .30 | Analyze independent contractor coverage (.2); correspond with B. Winger re same (.1). |
| 8/29/17 | AnnElyse Gibbons | 1.10 | Review and revise insurance claim stipulation (.8); correspond with K&E team and carrier re same (.3). |
| 8/31/17 | William T Pruitt | .50 | Review and analyze GenOn D&O policy (.3); correspond with G. Goldmintz re same (.2). |
| | | 2.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179907**
**Client Matter: 26173-20**

---

**In the matter of    Regulatory Issues**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                          $ 19,861.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                          $ 19,861.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
20 - Regulatory Issues

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jeanne T Cohn-Connor | .30 | 1,075.00 | 322.50 |
| Christopher Hayes | 5.90 | 905.00 | 5,339.50 |
| Ellen M Jakovic | 6.90 | 1,155.00 | 7,969.50 |
| Samuel C Peca | .90 | 995.00 | 895.50 |
| Alyssa B Russell | 5.50 | 735.00 | 4,042.50 |
| Kurt J Wunderlich | 1.90 | 680.00 | 1,292.00 |
| **TOTALS** | **21.40** | | **$ 19,861.50** |

## **Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 8/01/17 | Jeanne T Cohn-Connor | .30 | Correspond with J. Dolphin re regulatory matters. |
| 8/01/17 | Christopher Hayes | .60 | Correspond with K&E team, noteholders re FERC status (.2); review, analyze updated draft re same (.4). |
| 8/02/17 | Kurt J Wunderlich | .50 | Telephone conference with counsel to bondholders re closing coordination (.3); correspond with E. Jakovic re regulatory matters (.2). |
| 8/02/17 | Ellen M Jakovic | .80 | Correspond with K&E team re status (.6); correspond with Davis Polk re regulatory matters (.2). |
| 8/02/17 | Christopher Hayes | .20 | Correspond with K&E team, co-counsel re FERC application and related considerations. |
| 8/03/17 | Christopher Hayes | .40 | Correspond with K&E team, co-counsel, and other stakeholders re FERC application and finalization of same. |
| 8/04/17 | Christopher Hayes | .60 | Telephone conference with FERC counsel re application status (.2); correspond with K&E team client, co-counsel re same (.4). |
| 8/07/17 | Kurt J Wunderlich | .20 | Correspond with Davis Polk re regulatory matters (.1); correspond with NRG re same (.1). |
| 8/07/17 | Ellen M Jakovic | .20 | Coordinate with Davis Polk re regulatory matters. |
| 8/08/17 | Christopher Hayes | .60 | Correspond with stakeholders re regulatory matters application and related considerations. |
| 8/10/17 | Alyssa B Russell | 1.10 | Prepare for and attend telephone conference with K&E team, Davis Polk and NY counsel re regulatory matters (.7); telephone conference with C. Hayes re same (.4). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Christopher Hayes | .90 | Telephone conference with K&E team, Davis Polk re NY regulatory application (.5); telephone conference with A. Russell re same (.4). |
| 8/11/17 | Christopher Hayes | .20 | Correspond with K&E team re regulatory application. |
| 8/15/17 | Christopher Hayes | .10 | Correspond with FERC counsel, K&E team re reactive power filings. |
| 8/16/17 | Alyssa B Russell | 3.00 | Telephone conference with Davis Polk, regulatory counsel, NRG, and CW re application issues (2.2); telephone conference with C. Hayes re follow up from same (.2); correspond with C. Hayes re same (.6). |
| 8/16/17 | Christopher Hayes | .40 | Telephone conference with A. Russell re application and related considerations (.2); correspond with K&E team, regulatory counsel re same (.2). |
| 8/17/17 | Alyssa B Russell | .20 | Review, analyze correspondence re regulatory issues re entity formations. |
| 8/18/17 | Samuel C Peca | .90 | Correspond with K&E team re potential FERC filings (multiple). |
| 8/21/17 | Alyssa B Russell | .20 | Telephone conference with Read and Laniado re application status (.1); correspond with C. Hayes re same (.1). |
| 8/22/17 | Kurt J Wunderlich | .50 | Correspond with E. Jakovic re regulatory matters (.3); correspond  with A. Russell re same (.2). |
| 8/22/17 | Ellen M Jakovic | 1.80 | Correspond  with K. Wunderlich, A. Russell re regulatory matters (1.0); analyze precedent re same (.8). |
| 8/23/17 | Kurt J Wunderlich | .50 | Correspond with E. Jakovic and M. Marks, R. Muniz-Almeyda & A. Lele re regulatory matters (.3); correspond with outside professionals re same (.2). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Ellen M Jakovic | 1.30 | Correspond with K. Wunderlich, Davis Polk re regulatory matters (multiple) (1.0); correspond with K&E team re same (.3). |
| 8/24/17 | Ellen M Jakovic | 1.50 | Correspond with C. Hays re regulatory matters (.7); review, analyze draft language (.3); revise same (.5). |
| 8/24/17 | Alyssa B Russell | .50 | Telephone conference with K&E team and K&S re regulatory considerations. |
| 8/24/17 | Christopher Hayes | .90 | Telephone conference with K&E team, regulatory co-counsel re regulatory considerations (.5); correspond with K&E team, regulatory co-counsel re same (.4). |
| 8/25/17 | Alyssa B Russell | .20 | Correspond with K&E team, King & Spalding re regulatory issue. |
| 8/25/17 | Christopher Hayes | .80 | Correspond with K&E team, bondholder advisors, FERC counsel re protest to FERC application and related considerations (multiple). |
| 8/28/17 | Alyssa B Russell | .30 | Correspond with C. Hayes and Read and Laniado re status of application. |
| 8/28/17 | Christopher Hayes | .20 | Correspond with K&E team re regulatory approvals status. |
| 8/29/17 | Ellen M Jakovic | .80 | Revise regulatory language. |
| 8/30/17 | Kurt J Wunderlich | .20 | Telephone conference with outside professionals re closing coordination. |
| 8/30/17 | Ellen M Jakovic | .50 | Correspond with K&E team re status. |
| | | 21.40 | TOTAL HOURS |

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179908**
**Client Matter: 26173-21**

---

**In the matter of    Vendor and Supplier Issues**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                       $ 13,158.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                              $ .00

Total legal services rendered and expenses incurred                           $ 13,158.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
21 - Vendor and Supplier Issues

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------|------|--------|
| Alexander Burdulia | 8.20 | 645.00 | 5,289.00 |
| AnnElyse Gibbons | 5.20 | 905.00 | 4,706.00 |
| Gene Goldmintz | 2.90 | 735.00 | 2,131.50 |
| Daniel Latona | 1.60 | 645.00 | 1,032.00 |
| **TOTALS** | **17.90** | | **$ 13,158.50** |

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/01/17 | AnnElyse Gibbons | .20 | Correspond with K&E team re vendor payments. |
| 8/01/17 | Alexander Burdulia | 1.20 | Research and analysis re vendor issues (.8); correspond with K&E and McKinsey teams re same (.2); telephone conference with vendor re same (.2). |
| 8/01/17 | Daniel Latona | .20 | Correspond with supplier management committee re status. |
| 8/03/17 | Alexander Burdulia | .60 | Review and analyze invoices re vendor reclamation claim (.3); correspond with McKinsey team re same (.1); telephone conferences with vendors re inquiries (.2). |
| 8/03/17 | Daniel Latona | .60 | Correspond with supplier management committee re status (.1); correspond with K&E, McKinsey, and company re vendor issue (.5). |
| 8/04/17 | Alexander Burdulia | .70 | Telephone conferences with vendors re inquiries (.3); correspond with K&E team re same (.2); correspond with McKinsey team re same (.2). |
| 8/04/17 | Gene Goldmintz | .40 | Review, analyze correspondence re vendor payments (.3); correspond with McKinsey re same (.1). |
| 8/07/17 | Alexander Burdulia | .70 | Correspond with K&E team and McKinsey re vendor issue (.2); research and analysis re same (.4); draft analysis re same (.1). |
| 8/07/17 | Gene Goldmintz | .40 | Review, analyze correspondence re vendor payments (.3); correspond with McKinsey re same (.1). |
| 8/08/17 | Gene Goldmintz | .50 | Correspond with McKinsey re vendor payment (.4); correspond with vendor re same (.1). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | AnnElyse Gibbons | .90 | Correspond with K&E team, McKinsey and company re vendor issues (.6); correspond with J. Evans re same (.3). |
| 8/10/17 | Alexander Burdulia | 1.40 | Research and analyze vendor issue (.6); review and analyze background materials re same (.2); draft summary re same (.3); correspond with K&E team and McKinsey re same (.3). |
| 8/10/17 | Gene Goldmintz | .10 | Review, analyze correspondence re vendor payment. |
| 8/10/17 | Daniel Latona | .30 | Correspond with supplier management committee re status. |
| 8/11/17 | AnnElyse Gibbons | 1.60 | Review and revise letter re reclamation claim (.7); correspond with A. Burdulia and C. Hayes re same (.3); correspond with client re status of vendor communications (.6). |
| 8/12/17 | Alexander Burdulia | .30 | Correspond with K&E team, company team, and Epiq re vendor issues. |
| 8/14/17 | Alexander Burdulia | 1.00 | Review and revise vendor letter (.5); finalize same (.2); correspond with K&E team and opposing counsel re same (.3). |
| 8/17/17 | AnnElyse Gibbons | .90 | Telephone conference with client and McKinsey re vendor inquiries. |
| 8/17/17 | Alexander Burdulia | .40 | Correspond with McKinsey team re vendor issues. |
| 8/17/17 | Daniel Latona | .20 | Correspond with supplier management committee re same. |
| 8/18/17 | AnnElyse Gibbons | .40 | Correspond with K&E team re vendor inquiry. |
| 8/21/17 | Gene Goldmintz | .20 | Correspond with McKinsey re vendor payments (.1); correspond with vendors re same (.1). |

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/24/17 | AnnElyse Gibbons | .90 | Telephone conference with K&E team, McKinsey and client re vendor inquiries (.6); correspond with same re same (.3). |
| 8/24/17 | Daniel Latona | .20 | Correspond with K&E, McKinsey, and client re supplier management committee. |
| 8/25/17 | Alexander Burdulia | 1.20 | Research and analysis re vendor issue (.9); correspond with K&E team re same (.3). |
| 8/28/17 | AnnElyse Gibbons | .30 | Correspond with K&E team and client re vendor questions. |
| 8/28/17 | Alexander Burdulia | .70 | Telephone conference with vendor counsel (.1); correspond with K&E team and McKinsey team re same (.2); telephone conferences with vendors re inquiries (.2); research and analyze same (.1); correspond with K&E team re same (.1). |
| 8/28/17 | Gene Goldmintz | 1.30 | Review, analyze correspondence with Pennsylvania re payment (.2); correspond with K&E team, McKinsey re same (.5); correspond with McKinsey re vendor payment status (.3); correspond with K&E team and McKinsey re same (.3). |
| 8/31/17 | Daniel Latona | .10 | Correspond with K&E, McKinsey, and client re supplier management committee. |
| | | 17.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179909**
**Client Matter: 26173-22**

---

**In the matter of Utilities**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 129.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                        $ 129.00

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
22 - Utilities

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Daniel Latona | .20 | 645.00 | 129.00 |
| **TOTALS** | **.20** | | **$ 129.00** |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
22 - Utilities

## **Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/17 | Daniel Latona | .10 | Correspond with utility re adequate assurance request. |
| 8/04/17 | Daniel Latona | .10 | Correspond with utility re adequate assurance request. |
| | | .20 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179910**
**Client Matter: 26173-23**

---

**In the matter of   Creditor Communications**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                                $ 40,661.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                                       $ .00

Total legal services rendered and expenses incurred                                    $ 40,661.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
23 - Creditor Communications

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Julia Foster | 5.60 | 240.00 | 1,344.00 |
| AnnElyse Gibbons | 1.10 | 905.00 | 995.50 |
| Gene Goldmintz | 4.60 | 735.00 | 3,381.00 |
| Christopher Hayes | .10 | 905.00 | 90.50 |
| Daniel Latona | 2.00 | 645.00 | 1,290.00 |
| Alyssa B Russell | 4.70 | 735.00 | 3,454.50 |
| David Seligman, P.C. | 14.40 | 1,410.00 | 20,304.00 |
| Kenneth A Young | 11.60 | 845.00 | 9,802.00 |
| **TOTALS** | **44.10** | | **$ 40,661.50** |

## **Description of Legal Services**

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/01/17 | David Seligman, P.C. | 4.70 | Prepare for and attend office conference with K&E team and creditors re strategies and next steps (3.1); correspond with same re chapter 11 strategies and strategic transactions (1.6). |
| 8/01/17 | Julia Foster | .40 | Revise creditor voicemail log. |
| 8/01/17 | Gene Goldmintz | .70 | Correspond with McKinsey re creditor (.2); revise, circulate correspondence re same (.3); correspond with claimants re status (.2). |
| 8/01/17 | Daniel Latona | .30 | Telephone conferences re creditor inquiries. |
| 8/03/17 | Julia Foster | .20 | Revise creditor voicemail log. |
| 8/04/17 | Alyssa B Russell | .20 | Telephone conferences with bondholder re questions re bankruptcy process. |
| 8/04/17 | Julia Foster | .20 | Revise creditor voicemail log. |
| 8/04/17 | Gene Goldmintz | .80 | Correspond with creditors re status (.4); summarize same (.1); telephone conference with claimants (.3). |
| 8/04/17 | Daniel Latona | .20 | Telephone conferences re creditor inquires. |
| 8/07/17 | Alyssa B Russell | 2.30 | Draft presentation for 341 meeting of creditors (2.1); correspond with K&E team re same (.2). |
| 8/08/17 | Alyssa B Russell | .50 | Correspond with J. Evans, McKinsey and Company re 341 meeting of creditors. |
| 8/08/17 | Julia Foster | .20 | Revise creditor voicemail log. |
| 8/09/17 | David Seligman, P.C. | 1.40 | Telephone conferences and correspond with ad hoc group advisors re case developments. |
| 8/09/17 | Alyssa B Russell | .20 | Review, analyze comments to presentation for 341 meeting of creditors (.1); correspond with K&E team McKinsey team re same (.1). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | Gene Goldmintz | .50 | Telephone conferences with creditors re status. |
| 8/09/17 | Daniel Latona | .10 | Telephone conference re creditor inquiry. |
| 8/10/17 | David Seligman, P.C. | 1.80 | Telephone conference with client re case status, developments and restructuring initiatives. |
| 8/10/17 | Kenneth A Young | 3.10 | Prepare for 341 meeting of creditors. |
| 8/10/17 | Alyssa B Russell | .50 | Review, revise presentation for 341 meeting (.4); correspond with K&E team and McKinsey team re same (.1). |
| 8/10/17 | AnnElyse Gibbons | .70 | Correspond with G. Goldmintz and Epiq re bar date services and publication (.4); review, analyze status re same (.3). |
| 8/10/17 | Daniel Latona | .10 | Telephone conference re creditor inquiry. |
| 8/11/17 | David Seligman, P.C. | 1.20 | Telephone conferences and correspond with stakeholders and creditors and advisors re case status, developments. |
| 8/11/17 | Julia Foster | .80 | Revise creditor voicemail log. |
| 8/11/17 | Christopher Hayes | .10 | Review, analyze creditor settlement proposal. |
| 8/14/17 | Kenneth A Young | 3.20 | Prepare for 341 meeting. |
| 8/14/17 | Julia Foster | .50 | Revise creditor voicemail log. |
| 8/14/17 | Daniel Latona | .10 | Telephone conference re creditor inquiry. |
| 8/15/17 | David Seligman, P.C. | 1.30 | Correspond with creditor stakeholders re various aspects of case and developments. |
| 8/15/17 | Kenneth A Young | 5.30 | Prepare for and attend 341 meeting. |
| 8/15/17 | Alyssa B Russell | .40 | Prepare for and attend telephone conferences with creditors re inquiries re proofs of claim and deal status. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Julia Foster | .40 | Revise creditor voicemail log. |
| 8/15/17 | Daniel Latona | .10 | Telephone conference re creditor inquiries. |
| 8/16/17 | David Seligman, P.C. | 1.00 | Correspond with creditors and stakeholders re case status. |
| 8/16/17 | Alyssa B Russell | .40 | Telephone conferences with creditors re inquiries re proof of claim forms (.3); update tracker re same (.1). |
| 8/16/17 | Julia Foster | .40 | Revise creditor voicemail log. |
| 8/16/17 | Gene Goldmintz | .10 | Telephone conferences with creditors re status. |
| 8/16/17 | Daniel Latona | .10 | Telephone conference re creditor inquiry. |
| 8/17/17 | Alyssa B Russell | .10 | Telephone conference with creditor re proof of claim inquiry. |
| 8/17/17 | Julia Foster | .40 | Revise creditor voicemail log. |
| 8/17/17 | AnnElyse Gibbons | .40 | Correspond with creditor re inquiry. |
| 8/21/17 | Julia Foster | .40 | Revise creditor voicemail log. |
| 8/21/17 | Gene Goldmintz | 1.10 | Telephone conferences with creditors re status (.7); correspond with creditors re same (.4). |
| 8/21/17 | Daniel Latona | .40 | Telephone conferences with creditors re case inquiries. |
| 8/22/17 | David Seligman, P.C. | 1.70 | Telephone conferences with stakeholders re chapter 11 case status. |
| 8/22/17 | Alyssa B Russell | .10 | Telephone conference with creditor re inquiry re relationship to debtors. |
| 8/22/17 | Julia Foster | .40 | Revise creditor voicemail log. |
| 8/22/17 | Gene Goldmintz | .10 | Correspond with A. Burdulia re creditor communications. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Julia Foster | .40 | Revise creditor voicemail log. |
| 8/23/17 | Daniel Latona | .10 | Correspond with A. Gibbons, creditor re proof of claim forms. |
| 8/24/17 | Julia Foster | .20 | Revise creditor voicemail log. |
| 8/25/17 | Julia Foster | .20 | Revise creditor voicemail log. |
| 8/25/17 | Daniel Latona | .10 | Telephone conference with bondholder re proof of claim inquiry. |
| 8/28/17 | Julia Foster | .40 | Revise creditor voicemail log. |
| 8/28/17 | Daniel Latona | .40 | Telephone conferences with bondholders re proof of claim inquiry. |
| 8/30/17 | David Seligman, P.C. | 1.30 | Telephone conference with ad hoc group counsel re case status and next steps. |
| 8/30/17 | Gene Goldmintz | 1.10 | Telephone conferences with creditors re status (.8); summarize same (.3). |
| 8/31/17 | Julia Foster | .10 | Revise creditor voicemail log. |
| 8/31/17 | Gene Goldmintz | .20 | Correspond with A. Smith re creditor communications (.1); correspond with A. Gibbons re same (.1). |
| | | 44.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179911**
**Client Matter: 26173-24**

---

**In the matter of    Taxes**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 124,809.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                    $ 124,809.00

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
24 - Taxes

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Alexander Burdulia | 1.10 | 645.00 | 709.50 |
| Gene Goldmintz | .40 | 735.00 | 294.00 |
| Christopher Hayes | .70 | 905.00 | 633.50 |
| Demetre Klebaner | 43.00 | 680.00 | 29,240.00 |
| Roger S Lucas | 33.90 | 1,525.00 | 51,697.50 |
| David Seligman, P.C. | .50 | 1,410.00 | 705.00 |
| Anthony Sexton | 39.80 | 1,040.00 | 41,392.00 |
| Charlotte M Willingham | .30 | 295.00 | 88.50 |
| Document Retrieval | .20 | 245.00 | 49.00 |
| **TOTALS** | **119.90** | | **$ 124,809.00** |

### Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Anthony Sexton | 2.70 | Correspond with K&E team re deal status (.1); telephone conference with KPMG and NRG re tax analysis items and diligence (.5); correspond with K&E team re NOLs and state tax (.6); correspond with K&E team re M&A process and tax analysis (.2); review and revise tax matters agreement (.5); review and revise plan and disclosure statement (.6); correspond with K&E team re same (.2). |
| 8/01/17 | Demetre Klebaner | 4.10 | Correspond with A. Sexton re re disclosure statement revisions (.2); review, analyze plan of reorganization re same (.6); review and revise same (3.3). |
| 8/01/17 | Roger S Lucas | 2.80 | Review, analyze tax matters agreements (1.8); review, analyze tax issues re emergence (.8); research case and statutory law re same (.2). |
| 8/02/17 | Anthony Sexton | 3.10 | Correspond with K&E team re closing documents (.4); correspond with K&E team and FERC counsel re restructuring and FERC application (.5); correspond with various outside professionals re tax analysis conference scheduling (.2); review and revise tax agreement (.7); correspond with K&E team re same (.3); review and revise disclosure statement (1.0). |
| 8/02/17 | Demetre Klebaner | 3.80 | Review and revise disclosure statement (2.9); review, analyze revisions to tax matters agreement (.9). |
| 8/02/17 | Roger S Lucas | .80 | Comment on tax matters agreement. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Anthony Sexton | 3.40 | Correspond with K&E team re analysis (.7); telephone conference with KPMG, NRG and PwC re state tax issues (1.0); follow-up telephone conference with PwC re same (.5); correspond with NRG regulatory counsel re regulatory issues and structuring (.3); correspond with Davis Polk re modeling requests and analysis (.4); review and revise tax matters agreement (.5). |
| 8/03/17 | Christopher Hayes | .70 | Review, comment on draft tax matters agreement (.6); correspond with K&E team re same (.1). |
| 8/03/17 | Demetre Klebaner | 3.00 | Review, analyze disclosure statement (.7); review, analyze tax matters agreement (.8); correspond with A. Sexton, Davis Polk, NRG, PwC, KPMG, Baker Botts re tax matters (.6); correspond with A. Sexton, R. Lucas, KPMG, NRG, PwC re state tax questions (.9). |
| 8/03/17 | Roger S Lucas | 2.90 | Correspond with K&E team re open tax issues (1.6); analyze revised tax matters agreement (.5); telephone conference with client re state taxes (.8). |
| 8/04/17 | Anthony Sexton | 3.10 | Correspond with KPMG, NRG, PwC and K&E team re FIRPTA and consistency rule analysis (2.0); correspond with PwC re same (.3); correspond with K&E team re M&A transaction structuring (.8). |
| 8/04/17 | Demetre Klebaner | 1.20 | Correspond with K&E team, NRG, KPMG, PwC re consistency rule issue (.6); correspond with A. Sexton, R. Lucas, NRG, KPMG and PwC re FIRPTA issues (.6). |
| 8/04/17 | Roger S Lucas | 2.10 | Correspond with K&E team re FIRPTA (.7); correspond with K&E team, NRG, KPMG, PwC re emergence transaction (1.1); review, analyze tax matters agreement (.3). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Anthony Sexton | 1.10 | Correspond with K&E team re tax modeling analysis (.2); review and revise TMA (.4); correspond with various parties re same (.1); correspond with various parties re FIRPTA issues (.2); correspond with client re regulatory issues (.2). |
| 8/07/17 | Roger S Lucas | 1.80 | Review, analyze tax matters agreement (.6); correspond with K&E team re structure (.2); review, analyze emergence transactions (1.0). |
| 8/08/17 | Anthony Sexton | 2.40 | Correspond with K&E team re regulatory issues and structuring (.6); correspond with K&E team and NRG re same (.3); analyze exit structuring strategy (1.0); review and revise tax matters agreement (.3); correspond with K&E team, NRG re deal status (.2). |
| 8/08/17 | Demetre Klebaner | .80 | Review and analyze tax matters agreement. |
| 8/08/17 | Roger S Lucas | 2.10 | Review, analyze restructuring transactions (.8); correspond with K&E team re same (.2); research case and statutory law re same (1.1). |
| 8/09/17 | Anthony Sexton | .60 | Review and analyze settlement agreement (.3); review and analyze tax modeling (.3). |
| 8/09/17 | Demetre Klebaner | 1.70 | Review and analyze settlement agreement. |
| 8/09/17 | Roger S Lucas | .70 | Review, analyze emergence issues (.5); review, analyze FIRPTA issues (.2). |
| 8/10/17 | Anthony Sexton | 1.60 | Correspond with K&E team, NRG, KPMG, PwC re tax diligence matters (1.0); correspond with same re regulatory issues (.6). |
| 8/10/17 | Demetre Klebaner | .90 | Correspond with A. Sexton, Davis Polk, NRG, PwC, KPMG, Baker Botts re general tax matters. |
| 8/10/17 | Roger S Lucas | 1.20 | Correspond with K&E team re tax issues (.8); review, analyze issues re emergence (.4). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Anthony Sexton | 1.30 | Correspond with K&E team re tax structuring issues (.5); correspond with same re tax analysis (.3); review and analyze materials re same (.5). |
| 8/12/17 | Alexander Burdulia | .30 | Correspond with K&E team and Z. Clement re tax notices. |
| 8/14/17 | Anthony Sexton | 1.00 | Review and analyze exit structuring considerations. |
| 8/14/17 | Roger S Lucas | 4.20 | Review, analyze potential emergence transactions (1.8); correspond with K&E team re same (.7); research case and statutory law re tax consequence (1.4); correspond with K&E team re emergence transactions (.3). |
| 8/15/17 | Anthony Sexton | 3.60 | Correspond with K&E team re status update (.1); correspond with same re M&A process (.5); correspond with K&E team re escrow considerations and related issues (.5); correspond with Davis Polk re tax matters agreement and related issues (.9); correspond with K&E team re same (.2); review and analyze exit structuring issues (1.1); correspond with Baker Botts and NRG re FIRPTA analysis (.3). |
| 8/15/17 | Demetre Klebaner | 4.60 | Correspond with R. Lucas and A. Sexton re tax aspects of exit structure options (1.0); review and analyze statutes and applicable regulations (.8); draft structure slides re transaction (2.8). |
| 8/15/17 | Roger S Lucas | 2.80 | Review, analyze emergence transaction (.7); review, analyze state tax issues (.3); correspond with K&E team, client re same (1.8). |
| 8/16/17 | Anthony Sexton | .50 | Review and analyze exit structuring issues. |
| 8/16/17 | Alexander Burdulia | .80 | Draft letter re tax authority claimant (.4); correspond with K&E team re same (.1); review and revise same (.3). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Demetre Klebaner | 1.60 | Review and revise GenOn model schedule re tax models (.7); draft structure slides re modified transaction (.9). |
| 8/16/17 | Roger S Lucas | 1.00 | Review, analyze tax matters agreement (.3); review, analyze emergence structures (.3); review, analyze state taxes (.4). |
| 8/17/17 | Anthony Sexton | 2.30 | Correspond with K&E team re tax issues (.8); review and analyze modeling and exit structuring issues (.4); correspond with client, K&E team, NRG re same (.1); telephone conference with Davis Polk re same (1.0). |
| 8/17/17 | Demetre Klebaner | 2.10 | Correspond with A. Sexton, Davis Polk, Baker Botts, NRG, PwC, KPMG, Ducera and Rothschild re general tax matters (.7); review and analyze tax matters agreement (.4); correspond with  A. Sexton and Davis Polk re same (1.0). |
| 8/17/17 | Roger S Lucas | 1.20 | Correspond with K&E team re tax issues (.8); review, analyze same tax issues (.4). |
| 8/17/17 | Document Retrieval | .20 | Obtain J. of Taxation article on worthless share deductions. |
| 8/18/17 | Anthony Sexton | 1.10 | Correspond with K&E team re structuring (.2); correspond with K&E team re structuring diligence (.4); review and revise plan (.5). |
| 8/21/17 | Anthony Sexton | 1.40 | Correspond with K&E team re tax diligence status (.7); telephone conference re client tax diligence (.5); review, analyze comments to tax matters agreement (.1); correspond with Baker Botts re same (.1). |
| 8/21/17 | Demetre Klebaner | .50 | Correspond with R. Lucas and A. Sexton re tax diligence. |
| 8/21/17 | Roger S Lucas | 1.90 | Review, analyze tax matters agreement (.8); review, analyze issues re same (1.0); correspond with K&E team re same (.1). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Charlotte M Willingham | .30 | Correspond with S. Tang re annual franchise tax reports. |
| 8/22/17 | Anthony Sexton | 3.30 | Correspond with K&E team re tax implications of marketing process and related diligence (.3); telephone conference with Baker Botts re tax matters agreement (.4); review and analyze same (.2); analyze emergence structure issues (1.1); correspond with K&E team re same (.2); review, analyze FIRPTA analysis issues (.4); review and address M&A tax diligence (.5); correspond with K&E team re same (.2). |
| 8/22/17 | Demetre Klebaner | 4.70 | Draft responses to diligence questions (2.5); draft summary of GenOn asset ownership (2.2). |
| 8/22/17 | Roger S Lucas | .80 | Review, analyze tax matters agreement (.2); telephone conference with Baker Botts re same (.6). |
| 8/23/17 | Anthony Sexton | 1.00 | Correspond with K&E team re FIRPTA (.3); review, analyze CIM materials (.2); review, analyze exit structure (.4); correspond with K&E team and PwC re same (.1). |
| 8/24/17 | Anthony Sexton | 2.70 | Telephone conference with NRG re tax diligence (1.0); correspond with K&E team re same (.5); review, analyze materials re same (.5); review and revise plan and disclosure statement (.7). |
| 8/24/17 | Demetre Klebaner | 5.90 | Review and analyze Davis Polk comments re disclosure statement (1.0); correspond with A. Sexton, Davis Polk, NRG, PwC, KPMG, Baker Botts re general tax matters (.2); review and revise disclosure statement (4.7). |
| 8/24/17 | Roger S Lucas | 2.30 | Review, analyze tax models (1.0); review, analyze RSA (.3); correspond with K&E team, client re open issues (1.0). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/17 | Demetre Klebaner | .90 | Review and analyze new models re emergence tax consequences (.6); revise model summary to incorporate new models (.3). |
| 8/26/17 | Anthony Sexton | .30 | Review and revise disclosure statement and Plan. |
| 8/28/17 | Anthony Sexton | 1.50 | Correspond with K&E team re tax diligence issues (.1); correspond with client, K&E team re M&A process and tax diligence (.6); review and analyze materials re same (.8). |
| 8/28/17 | Gene Goldmintz | .40 | Review, analyze tax issues (.2); correspond with A. Gibbons re same (.2). |
| 8/28/17 | Demetre Klebaner | .60 | Correspond with client, K&E team re assumptions to models. |
| 8/28/17 | Roger S Lucas | 1.20 | Review, analyze RSA re exit structure (.3); review, analyze exit structure (.8); review, analyze statutes rules (.1). |
| 8/29/17 | Anthony Sexton | .30 | Correspond with K&E team re M&A diligence (.2); correspond with parties re tax status (.1). |
| 8/29/17 | Demetre Klebaner | .60 | Review, analyze and update summary of GenOn tax models. |
| 8/29/17 | Roger S Lucas | 1.80 | Correspond with K&E team re M&A process (.2); review, analyze exit structure (.8); correspond with client, K&E team re same (.8). |
| 8/30/17 | Anthony Sexton | .30 | Correspond with various parties re tax diligence issues. |
| 8/31/17 | David Seligman, P.C. | .50 | Conduct diligence and analysis re tax restructuring matters. |
| 8/31/17 | Anthony Sexton | 1.20 | Correspond with K&E team, client, NRG re tax diligence matters (.7); correspond with NRG re tax matters agreement issues lists and analysis (.5). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | Demetre Klebaner | 6.00 | Review and analyze tax models re exit structures (.5); review and analyze tax issues list and responses re tax matters agreement (.4); correspond with K&E team, Davis Polk, NRG, PwC, KPMG re general tax matters (.6); review and analyze tax matters agreement (.4); draft structure slides re exit structure (4.1). |
| 8/31/17 | Roger S Lucas | 2.30 | Review, analyze indemnity computations (.6); telephone conference with P. Weiss re same (.9); correspond with K&E team, Davis Polk, NRG, PwC, KPMG re tax status (.8). |
| | | 119.90 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179912**
**Client Matter: 26173-25**

_____

**In the matter of   Adversary Proceedings, Contested Matters**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 1,076,990.00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                        $ .00

Total legal services rendered and expenses incurred                   $ 1,076,990.00

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
25 - Adversary Proceedings, Contested Matters

### Summary of Hours Billed

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Julia M Adams | 6.10 | 240.00 | 1,464.00 |
| Mark Adler | .70 | 905.00 | 633.50 |
| Toni Anderson | 1.70 | 340.00 | 578.00 |
| William E Arnault, IV | 187.50 | 965.00 | 180,937.50 |
| Jamie A Aycock | 143.40 | 930.00 | 133,362.00 |
| James Barlow | 13.00 | 400.00 | 5,200.00 |
| Ryan Besaw | .60 | 240.00 | 144.00 |
| Megan Buenviaje | 3.30 | 310.00 | 1,023.00 |
| Alexander Burdulia | 8.60 | 645.00 | 5,547.00 |
| James R Dolphin, III | .20 | 645.00 | 129.00 |
| Jeremy Evans | 1.00 | 835.00 | 835.00 |
| Stephen C Hackney, P.C. | 146.00 | 1,225.00 | 178,850.00 |
| Christopher Hayes | 3.20 | 905.00 | 2,896.00 |
| Melinda Jackson | 26.40 | 295.00 | 7,788.00 |
| Paul Ketz | 79.90 | 380.00 | 30,362.00 |
| Maureen McCarthy | 1.20 | 390.00 | 468.00 |
| Andres C Mena, P.C. | 6.90 | 1,225.00 | 8,452.50 |
| Kelli Mulder | 47.40 | 845.00 | 40,053.00 |
| Anna G Rotman, P.C. | 46.80 | 1,165.00 | 54,522.00 |
| Brendan Ryan | 20.50 | 810.00 | 16,605.00 |
| David Seligman, P.C. | 21.60 | 1,410.00 | 30,456.00 |
| Ravi Shankar | 292.20 | 905.00 | 264,441.00 |
| Antonio Soto | 23.70 | 340.00 | 8,058.00 |
| Bernadette E Williams | 3.00 | 240.00 | 720.00 |
| Kenneth A Young | 118.50 | 845.00 | 100,132.50 |
| Expert Witness Research | 3.00 | 330.00 | 990.00 |
| Factual Research | 5.50 | 330.00 | 1,815.00 |
| Business Research | 1.60 | 330.00 | 528.00 |
| **TOTALS** | **1,213.50** | | **$ 1,076,990.00** |

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Stephen C Hackney, P.C. | 3.50 | Prepare for and attend telephone conference with experts and R. Shank, NW. Renault and JJ. Aycock re LeaseCo litigation update (2.0); prepare for depositions (1.5). |
| 8/01/17 | William E Arnault, IV | 2.00 | Participate in telephone conference with experts and S. Hackney re LeaseCo litigation (1.0); prepare for same (1.0). |
| 8/01/17 | Kenneth A Young | 2.00 | Review, analyze documents re LeaseCo litigation. |
| 8/01/17 | Paul Ketz | 2.50 | Coordinate and update database re GenOn-OL's third and fourth productions (.2); compile, prepare and upload additional documents to Intralinks site re same (2.3). |
| 8/01/17 | Christopher Hayes | .40 | Correspond with K&E team re trustee instruction proceeding and related legal considerations. |
| 8/01/17 | Alexander Burdulia | .50 | Telephone conference with experts and K&E team re LeaseCo litigation (partial). |
| 8/01/17 | Melinda Jackson | .70 | Prepare materials re deposition. |
| 8/01/17 | Ravi Shankar | 7.70 | Prepare for and attend conference with G. Gary re deposition preparation (5.1); correspond with K&E team re same (.9); review and analyze Owner Lessors' and NRG's document productions re drafting chronology of events (1.7). |
| 8/01/17 | Brendan Ryan | 3.20 | Research case and statutory law re Minnesota action (1.1); draft and circulate revised memorandum re same (2.1). |
| 8/01/17 | Jamie A Aycock | 6.60 | Prepare for and attend witness preparation of G. Garcia (6.0); correspond with K&E team re follow up from same (.6). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/17 | David Seligman, P.C. | 2.20 | Prepare for and attend telephone conferences with K&E team re LeaseCo litigation and related strategies. |
| 8/02/17 | Stephen C Hackney, P.C. | 4.50 | Analyze litigation scheduling matters (1.4); correspond with R. Shank and NW. Renault re same (.6); prepare for and attend telephone conference with S. Serajeddini, D. Seligman, JJ. Aycock and NW. Renault re shared services analysis (2.0); prepare for depositions (.5). |
| 8/02/17 | Maureen McCarthy | .20 | Correspond with G. Goldmintz re entry of order re claims estimation motion. |
| 8/02/17 | Antonio Soto | 4.00 | Correspond with R. Gurman re Relativity GenOn investigation database (.5); telephone conference with R. Gurman re same (.5); correspond with K&E team re options for sharing review documents with expert (.3); prepare for and create various documents in Relativity GenOn investigation database (2.0); upload same to K&E FTP account (.5); correspond with R. Gurman and case team re same (.2). |
| 8/02/17 | Kenneth A Young | 4.00 | Review, analyze defenses re LeaseCo litigation (2.4); review, analyze trial brief (1.6). |
| 8/02/17 | Kelli Mulder | .50 | Telephone conferences with R. Shank and P. Ketz re necessary witness binders. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/02/17 | Paul Ketz | 3.20 | Review and analyze database re documents to be reviewed pertaining to witness preparation and correspond with R. Shank re same (.5); prepare, update database re issue tags re witness file reviews (.2); correspond with K&E team re logistics for upcoming depositions (.3); correspond with R. Gurman re production of additional documents (.4); review and analyze database re narrowing document volume review (.4); compile and upload additional new documents from Intralinks site (1.4). |
| 8/02/17 | Ravi Shankar | 7.30 | Correspond with opposing counsel re discovery (.6); strategize following same (.3); review and analyze documents from Owner Lessors re chronology of events (3.2); review and analyze due diligence documents (.8); analyze strategy re K. Glodowski deposition (.5); correspond with K&E team re scheduling issues re plan confirmation and estimation motion briefing (.8); analyze strategy re same (.3); telephone conference with B. Winger re litigation strategy (.8). |
| 8/02/17 | Brendan Ryan | .60 | Review, analyze Minnesota TIP action memorandum (.3); telephone conference with Paul Weiss re same (.3). |
| 8/02/17 | Jamie A Aycock | 8.90 | Correspond with K&E team re discovery and witness preparation (4.4); conferences and correspond with S. Hackney re discovery findings and fact and legal issues for LeaseCo litigation (3.2); correspond with K. Young and S. William re research re litigation defenses (1.3). |
| 8/03/17 | Toni Anderson | .30 | Review and update search terms. |
| 8/03/17 | David Seligman, P.C. | 1.90 | Correspond with K&E team and advisors re litigation, restructuring and strategies. |
| 8/03/17 | Stephen C Hackney, P.C. | 4.00 | Prepare for depositions. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Antonio Soto | 1.20 | Correspond with T. Anderson re highlighting of select terms and attorney names within the Relativity GenOn investigation database (.3); correspond with K&E team re setting up telephone conference re modifications to exported data (.2); correspond with P. Ketz re same (.7). |
| 8/03/17 | Kenneth A Young | 3.00 | Research re defenses for LeaseCo litigation. |
| 8/03/17 | Kelli Mulder | 1.50 | Search database to prepare witness binders (.8); review, analyze background documents re same (.7). |
| 8/03/17 | Paul Ketz | 6.60 | Draft spreadsheet detailing cross-reference between K&E database control numbers and bates numbers produced documents (.5); conference with R. Shank re status of projects (.1); compile and prepare additional documents for review by expert, R. Gurman and correspond with R. Gurman re same (.3); compile and prepare additional documents for production by Baker Botts (.3); compile, prepare and produce additional party productions from NRG and GenOn-OL (.8); correspond with M. Moscato and JJ. Kornfield re additional party productions (.1); conference with S. Gentile re Legal People concerns re Bankruptcy Court documents served for contractor reviewers team (.2); coordinate and prepare update of databases re attorney and witness names to assist with review (.2); compile, prepare and produce additional party productions from GenOn-Owner Lessors (.6); correspond with M. Lubke and L. Christy re additional party productions (.1); review and analyze database re saved searches of documents by topic (1.0); correspond with K. Mulder re same (.2); compile, prepare and upload additional documents from Intralinks site (2.2). |
| 8/03/17 | Christopher Hayes | .30 | Telephone conference and correspond with K&E team re TIP action. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Melinda Jackson | 1.90 | Review, analyze documents for deposition preparation. |
| 8/03/17 | Ravi Shankar | 10.40 | Review and analyze documents from Owner Lessors and prepare related document chronology (3.6); prepare for Verizon deposition (1.4); attend telephone conference with opposing counsel re discovery issues (1.0); correspond with opposing counsel re same (.2); strategize with K&E litigation team re same (.6); review, analyze Intralinks documents for production (2.2); review and analyze guarantee (1.0) correspond with K&E team re case strategy (.4). |
| 8/03/17 | Jamie A Aycock | 7.80 | Review, analyze document production re key documents for strategy (4.2); conference with M. Rule re same (.4); draft portions trial brief for estimation proceeding (3.2). |
| 8/04/17 | David Seligman, P.C. | 1.20 | Telephone conferences and correspond with K&E team and advisors re LeaseCo strategies. |
| 8/04/17 | Stephen C Hackney, P.C. | 4.00 | Conferences with R. Shank and NW. Renault re strategy (1.5); prepare for depositions (2.5). |
| 8/04/17 | William E Arnault, IV | 2.10 | Prepare for depositions. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Antonio Soto | 5.50 | Correspond with Global Legal re processing additional file (.3); load data and images re volume VOL032 into Relativity GenOn investigation database (.5); prepare Concordance export of select records in Relativity GenOn investigation database (.3); create encrypted zip file re same (.2); prepare and upload data to Baker Bott's K&E FTP account (.2); create production QC searches (.3); create custom slipsheets for native production document (.2); create Concordance data export re "2017-08-04 GenOn-EM 4th Prod" saved search (2.0); export same to network folder (.7); create encrypted zip file re production volume GenOn-EM_004 (.3); upload same to K&E production FTP folder (.5). |
| 8/04/17 | Kenneth A Young | 2.60 | Conference with JJ. Aycock re legal theories and strategy (.4); analyze key agreements re same (2.2). |
| 8/04/17 | Kelli Mulder | 8.20 | Review and analyze documents re D. Callen interview binder preparation. |

| Date | Timekeeper | Hours | Description |
| --- | --- | --- | --- |
| 8/04/17 | Paul Ketz | 4.10 | Compile, prepare and produce documents re expert review (.2); correspond with R. Gurman re same (.1); correspond with K&E team re GenOn-EM's production (.3); correspond with Milbank and Baker Botts re same (.1); correspond with L. Dudney re same (.1); correspond with Goodwin re same (.1); correspond with Curtis recipients re same (.1); review and analyze database re production stats re document productions (.5); compile, prepare and produce M. Rule documents re leveraged lease (.4); correspond with S. Jakobsen re same (.1); review and analyze database re documents for GenOn-EM's fourth production (.4); compile and prepare updated subset of documents re production (.4); coordinate logistics re depositions in New York (.3); correspond with H. Israeloff re upcoming depositions (.1); compile additional party productions re GenOn-OL (.8); correspond with JJ. O'Toole re additional party productions (.1). |
| 8/04/17 | Melinda Jackson | 3.30 | Conference with JJ. Aycock re deposition scheduling and preparation (.4); compile materials for deposition (2.9). |
| 8/04/17 | Ravi Shankar | 12.40 | Correspond with opposing counsel re discovery issues (.9); analyze strategy re same (1.4); review and prepare Intralinks documents for production (1.9); prepare and finalize witness list and disclose same (1.0); analyze guaranty and correspond with K&E team and Company re same (.5); strategize re witness schedule (.4); review and analyze documents to prepare for deposition (6.3). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Jamie A Aycock | 7.60 | Correspond with M. Rule re rating agency reports (.4); correspond with K. Young re strategy (.4); review, analyze documents to prepare for deposition preparation conference with D. Guarraggi (4.8); analyze issues and strategies re G. Garcia deposition (1.1); review, analyze correspondence and key documents re GenOn defenses (.9). |
| 8/05/17 | Stephen C Hackney, P.C. | 1.00 | Review, analyze correspondence re FCCR (.3); conference with NW. Renault re same (.7). |
| 8/05/17 | William E Arnault, IV | 3.40 | Prepare for deposition of K. Glodowski (2.7); conference with S. Hackney re FCCR (.7). |
| 8/05/17 | Ravi Shankar | 9.40 | Review, analyze documents re deposition (2.1); review and analyze documents produced by owner lessors re case strategy (5.5); prepare witness binder re K. Glodowski deposition (1.8). |
| 8/06/17 | William E Arnault, IV | 2.10 | Prepare for deposition of K. Glodowski (1.3); telephone conference with R. Shank re same (.4); participate in telephone conference with S. Hackney re same (.4). |
| 8/06/17 | Antonio Soto | 1.50 | Download production volume NRG006 from Baker Botts FTP site (.5); upload data and images for volume NRG006 into Relativity GenOn investigation database (1.0). |
| 8/06/17 | Kelli Mulder | 7.90 | Review, analyze documents re D. Callen interview binder. |
| 8/06/17 | Paul Ketz | 1.80 | Compile, update database re additional new documents from Intralinks (1.5); coordinate and update database re NRG's sixth production (.3). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/06/17 | Ravi Shankar | 11.60 | Prepare for deposition (4.0); review and analyze documents for same (4.0); prepare witness binder for K. Glodowski deposition (2.4); telephone conference with B. Renault re litigation strategy and upcoming depositions (.4); draft discovery correspondence re document production and privilege claims (.8). |
| 8/06/17 | Jamie A Aycock | 2.00 | Review, analyze documents in preparation for deposition of D. Guarragi. |
| 8/07/17 | David Seligman, P.C. | .90 | Telephone conference with K&E team re litigation strategies. |
| 8/07/17 | Stephen C Hackney, P.C. | 3.00 | Conference with NW. Renault and R. Shank re discovery status and scheduling (1.7); prepare for deposition defense (1.3). |
| 8/07/17 | James Barlow | 6.00 | Prepare exhibits re deposition. |
| 8/07/17 | William E Arnault, IV | 7.20 | Review, analyze documents re deposition preparation with K. Glodowski (3.8); draft preparation outline (1.7); draft mock cross outline (1.3); correspond with R. Shank re preparations (.4). |
| 8/07/17 | Kelli Mulder | 8.70 | Prepare Callen and Frotte interview binders (4.6); review, analyze documents for quality control re same (4.1). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Paul Ketz | 9.30 | Compile, produce to various parties NRG's sixth document production (.6); correspond with Curtis re same (.1); correspond with Goodwin re same (.1); correspond with L. Dudney re same (.1); prepare and update production log re NRG's sixth production (.1); review and analyze database re produced versions of documents for deposition (2.2); compile and prepare additional documents re witness preparation (.8); review and update timeline of party productions re additional productions and key correspondence (.4); prepare and update database re NRG's sixth production (.3); update production log re same (.1); correspond with K&E team re deposition logistics (.1); review and analyze database re witness file documents (.4); conference with H. Israeloff re deposition logistics (.1); review and analyze database re produced versions of documents re witness preparation (2.5); correspond with K&E team re deposition logistics (.3); compile and prepare documents re deposition logistics (.8); correspond with K&E team re deposition logistics (.3). |
| 8/07/17 | Christopher Hayes | .90 | Review, comment on draft removal extension motion (.3); correspond with K&E team re same (.1); telephone conference and correspond with NW. Renault re deposition preparations (.5). |
| 8/07/17 | Alexander Burdulia | 1.00 | Review and revise removal extension motion (.4); review and analyze precedent re same (.4); correspond with K&E team re same (.2). |
| 8/07/17 | Anna G Rotman, P.C. | 1.20 | Telephone conference with K&E team re scheduling considerations for confirmation and claims estimation. |
| 8/07/17 | Ryan Besaw | .60 | Circulate precedent re re removal extension motion. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Melinda Jackson | 2.80 | Conference with support staff re database access and review (1.4); conference and correspond with K&E team re scheduling and calendar dates (.3); transmit deposition preparation materials to K. Mulder (1.1). |
| 8/07/17 | Ravi Shankar | 10.30 | Prepare for Verizon deposition (3.9) review and analyze documents re same (4.2); draft and finalize discovery correspondence re document production and privilege claims (1.4); correspond with K&E team re preparation of witness binder for D. Callen deposition (.3); prepare for August 9th court hearing and potential scheduling objections (.5). |
| 8/07/17 | Jamie A Aycock | 3.90 | Conferences with G. Garcia and D. Guarraggi for deposition preparation (2.2); correspond with M. Rule, R. Shank re depositions and various discovery issues (1.0); conference with A. Rotman, R. Shank, NW. Renault and C. Hayes re August 9th hearing (.7). |
| 8/08/17 | David Seligman, P.C. | 2.20 | Review and analyze diligence and analysis re litigation strategies. |
| 8/08/17 | Stephen C Hackney, P.C. | 6.50 | Prepare for deposition defense and witness preparation. |
| 8/08/17 | James Barlow | 7.00 | Prepare exhibits re deposition. |
| 8/08/17 | William E Arnault, IV | 8.30 | Conference with K. Glodowski re deposition (5.5); prepare for same (1.5); participate in telephone conferences with K&E team re same (1.3). |
| 8/08/17 | Kenneth A Young | .50 | Analyze letter of credit issue re trial brief. |
| 8/08/17 | Paul Ketz | .80 | Correspond with R. Shank re deposition logistics. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/17 | Christopher Hayes | 1.00 | Correspond with K&E team, Company re removal extension motion (.2); telephone conferences with NW. Renault, Rothschild re preparation for deposition (.8). |
| 8/08/17 | Alexander Burdulia | .80 | Correspond with K&E team, McKinsey, Epiq and Company re removal extension motion (.4); review, analyze diligence request from Paul Weiss (.2); correspond with Paul Weiss, Company and K&E team re same (.2). |
| 8/08/17 | Anna G Rotman, P.C. | 1.50 | Conferences and correspond with K&E team re discovery and preparations for scheduling hearing. |
| 8/08/17 | Ravi Shankar | 13.60 | Prepare for and take Verizon deposition (10.4); review, analyze documents to prepare for Union Bank deposition (1.6); review and analyze discovery correspondence from Milbank and strategize re response (1.6). |
| 8/08/17 | Mark Adler | .70 | Draft amendment to forbearance agreement. |
| 8/08/17 | Jamie A Aycock | 3.10 | Conference with M. Rule re status of expert reports and issues to be addressed in report (.5); review, analyze documents re strategy for LeaseCo litigation (2.2); conference and correspond with K. Young re depositions and expert reports (.4). |
| 8/09/17 | Toni Anderson | .80 | Download and prepare Plaintiffs production volumes (VOL001 & VOL002) to update online repository for attorney review. |
| 8/09/17 | David Seligman, P.C. | 1.20 | Review diligence and analyze litigation matters. |
| 8/09/17 | Stephen C Hackney, P.C. | 10.00 | Prepare for and attend witness preparation (7.5); conference with NW. Renault re same (1.0); review deposition summaries and other documents (1.5). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | William E Arnault, IV | 5.70 | Attend deposition of K. Glodowski (3.2); participate in preparation session of D. Callen for deposition (2.5). |
| 8/09/17 | Megan Buenviaje | 1.00 | Download NRG productions (.2); prepare and load NRG productions into Relativity for attorney review (.8). |
| 8/09/17 | Kenneth A Young | .30 | Analyze letter of credit issue re draft trial brief |
| 8/09/17 | Kelli Mulder | .90 | Finalize G. Frotte binder for deposition preparation. |
| 8/09/17 | Paul Ketz | 5.40 | Correspond with Milbank and Baker Botts recipients re Natixis production (.1); review and analyze database re cross-referencing internal control numbers to production documents (.3); correspond with S. Jakobsen re same (.1); compile Natixis' 1st and 2nd third-party productions, NRG's 4th, 5th, 6th, 7th and 8th productions, GenOn-EM's 4th production and GenOn-OL's 1st, 2nd, 3rd and 4th productions and produce same to M. Russano (.7); correspond with M. Russano re additional party productions (.1); update production timeline with NRG and Natixis productions (.2); compile and prepare documents re GenOn-EM produced board documents (.3); review and analyze database re documents identified for witness depositions (1.2); compile and prepare voluminous documents for witness deposition (.8); correspond with K&E team re coordinate of witness deposition documents (.4); compile and prepare documents re NRG's 7th and 8th productions and Natixis' 1st and 2nd third-party productions (.8); correspond with L. Dudney re additional party productions (.1); prepare and update production log re NRG and Natixis' productions (.1); correspond with Curtis re additional party productions (.1); correspond with Goodwin re same (.1). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | Anna G Rotman, P.C. | 2.50 | Conference with JJ. Aycock re expert issues (1.0); conference with JJ. Aycock re preparations for witness deposition (1.5). |
| 8/09/17 | Ravi Shankar | 13.40 | Prepare for and attend D. Callen deposition preparation session (6.8); review, analyze documents re preparation for Union Bank deposition (5.7); prepare for August 9 hearing (.6); correspond with A. Rotman re responses to scheduling objections from Owner Lessors (.3). |
| 8/09/17 | Brendan Ryan | 2.50 | Review, analyze diligence re G. Frotte's deposition preparation meeting. |
| 8/09/17 | Jamie A Aycock | 3.10 | Conferences with A. Rotman re discovery and witness preparation (1.2); conference with M. Rule re expert report (.2); correspond with S. Shank and S. Hackney re issues for deposition preparation and strategy for same (.9); review, analyze documents for S. McGorry deposition (.8). |
| 8/10/17 | Stephen C Hackney, P.C. | 7.00 | Prepare for G. Frotte witness preparation (5.0); conference with Davis Polk re deposition (.5); conference with NW. Renault re Callen deposition and general strategy (1.5). |
| 8/10/17 | William E Arnault, IV | 10.60 | Prepare for and attend deposition of D. Callen. |
| 8/10/17 | Megan Buenviaje | 1.30 | Prepare search re specific GenOn production documents in Relativity (.1); export requested documents from Relativity as PDFs (.6); compress and upload PDF export to R. Gurman's Kirkland FTP account (.3); prepare and compile MUFG production in Relativity for attorney review (.3 ). |
| 8/10/17 | Kenneth A Young | 3.40 | Review, analyze documents in preparation for witness prep of S. McGorry. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Paul Ketz | 5.70 | Correspond with Milbank and Baker Botts re GenOn-OL fifth production (.1); correspond with M. Russano re same (.1); conference with R. Shank re status of Union Bank deposition documents (.1); review and update production timeline re GenOn-OL's fifth production (.1); prepare and compile board documents re witness deposition (.8); coordinate logistics for additional deposition documents (.4); compile and prepare documents for Union Bank deposition (2.5); coordinate logistics for Union Bank deposition (.4); compile and coordinate GenOn-OL's fifth production (.3); compile and produce GenOn-OL's fifth production to various parties (.5); correspond with Curtis recipients re GenOn-OL's fifth production (.1); correspond with L. Dudney re GenOn-OL's fifth production (.1); prepare and update production log re GenOn-OL's fifth production (.1); correspond with Goodwin recipients re GenOn-OL's fifth production (.1). |
| 8/10/17 | Anna G Rotman, P.C. | .50 | Review, analyze correspondence re witness disclosures and depositions. |
| 8/10/17 | Ravi Shankar | 15.50 | Prepare for and attend conference with R. Gurman re expert report (2.7); review, analyze documents to prepare for Union Bank deposition (12.4); correspond with Milbank re case scheduling (.4). |
| 8/10/17 | Jamie A Aycock | 6.10 | Review, analyze documents for use in preparation of S. McGorry for deposition (4.9); correspond with K. Young re same (1.2). |
| 8/11/17 | Toni Anderson | .60 | Prepare Plaintiffs production volumes (VOL001 & VOL002) to update online repository. |
| 8/11/17 | Stephen C Hackney, P.C. | 5.00 | Prepare for and attend witness preparation. |
| 8/11/17 | William E Arnault, IV | 8.00 | Prepare for and participate in deposition prep of G. Frotte. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Megan Buenviaje | .50 | Prepare export of witness deposition prep documents. |
| 8/11/17 | Kenneth A Young | 1.50 | Analyze documents re S. McGorry witness preparation. |
| 8/11/17 | Kelli Mulder | 8.80 | Review, analyze documents re Natixis deposition (6.2); draft outline for same (2.6). |
| 8/11/17 | Paul Ketz | 1.00 | Prepare and compile additional documents re Union Bank deposition (.5); prepare and compile native Excel files (.4); coordinate update of database with Natixis review issue coding (.1). |
| 8/11/17 | Ravi Shankar | 11.30 | Prepare for Union Bank deposition. |
| 8/11/17 | Jamie A Aycock | 4.90 | Review, analyze documents re deposition preparation of S. McGorry (3.2); conference with K. Young re same (1.0); correspond with K. Young re same (.7). |
| 8/12/17 | Ravi Shankar | 2.90 | Prepare for Natixis deposition (1.8); review and analyze materials for same (1.1). |
| 8/13/17 | Stephen C Hackney, P.C. | .50 | Telephone conference with R. Shank and NW. Renault re deposition coordination. |
| 8/13/17 | William E Arnault, IV | 2.30 | Telephone conference with R. Shank and S. Hackney re N. Goldman deposition (.5); prepare for same (1.4); participate in telephone conference with S. Hackney and R. Shank re claims estimation motion (.4). |
| 8/13/17 | Ravi Shankar | 3.70 | Review, analyze materials to prepare for Natixis deposition (3.4); correspond with Baker Botts re open discovery issues (.3). |
| 8/14/17 | Stephen C Hackney, P.C. | 2.50 | Prepare for and attend telephone conference with expert (1.1); prepare for and attend telephone conference with D. Seligman litigation status (.5); correspond with K&E team re depositions (.9). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Maureen McCarthy | .40 | Review and revise removal extension motion. |
| 8/14/17 | William E Arnault, IV | 6.40 | Attend deposition of N. Goldman. |
| 8/14/17 | Antonio Soto | 1.50 | Review and revise MUFG prefix documents in Relativity GenOn investigation database (.5); review, upload data and images for volume MUFG004 into the Relativity GenOn investigation database (.5); review and create saved search re "20170814_Millbank Clawback Records" containing additional clawback records (.5). |
| 8/14/17 | Kenneth A Young | 2.60 | Analyze documents in preparation of witness preparation of S. McGorry. |
| 8/14/17 | Paul Ketz | 2.00 | Coordinate update of database with GenOn-OL's clawed back documents and replacement production (.4); prepare and update production log timeline re same (.1); compile and coordinate update of additional documents from Intralinks database (1.5). |
| 8/14/17 | Alexander Burdulia | .20 | Correspond with K&E team re removal extension motion. |
| 8/14/17 | Anna G Rotman, P.C. | 1.50 | Prepare for depositions (1.1); review, analyze expert reports (.4). |
| 8/14/17 | Ravi Shankar | 9.10 | Prepare for and attend Natixis deposition (7.1); review and analyze materials re same (1.6); correspond with K&E team re summary of and strategy for same (.4). |
| 8/14/17 | Jamie A Aycock | 4.60 | Correspond with K&E team re legal research re trial brief (.9); draft portions of trial brief (3.1); conference with K. Young re deposition of S. McGorry (.6). |
| 8/15/17 | Stephen C Hackney, P.C. | 4.50 | Telephone conferences with experts re analysis (1.9); correspond with NW. Renault and R. Shank re summaries of same (.6); review, analyze background documents re trial preparation (2.0). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | William E Arnault, IV | 4.70 | Participate in telephone conference with experts re reports (.5); participate in telephone conference with S. Hackney and D. Callen re trial (.5); prepare for deposition of E. Smith (3.7). |
| 8/15/17 | Antonio Soto | 1.50 | Convert documents from PDF to TIF image format (.5); prepare and number OCR document (.3); prepare and upload data and images for volume NRG009 & NRG010 into the Relativity GenOn Investigation database (.5); upload production volumes NRG009 & NRG010 to K&E production distribution folder (.2). |
| 8/15/17 | Kenneth A Young | 3.20 | Review, analyze documents and related preparation re deposition preparation. |
| 8/15/17 | Paul Ketz | 5.20 | Compile and prepare documents and exhibits re JP Morgan deposition (2.8); coordinate logistics re JP Morgan documents (.8); coordinate production (.8); correspond with Curtis re additional party productions (.1); correspond with Goodwin re same (.1); correspond with L. Dudney re same (.1); prepare and update production log of documents produced re additional party productions (.1); correspond with Milbank and Baker Botts recipients re GenOn-OL claw back productions (.1); correspond with M. Russano re additional party productions (.1); prepare and update production log with new prods (.2). |
| 8/15/17 | Alexander Burdulia | .60 | Review and revise removal extension motion (.4); correspond with K&E team re same (.2). |
| 8/15/17 | Anna G Rotman, P.C. | 1.50 | Review, revise expert reports. |
| 8/15/17 | Melinda Jackson | 1.00 | Conference and correspond with JJ. Aycock and K. Young re scheduling, staffing, preparation for depositions and document review (.4); review, analyze docket to update case calendar (.6). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Ravi Shankar | 10.10 | Review, analyze materials re A. Pax deposition (8.1); correspond with opposing counsel re discovery issues and strategize re same (.5); investigate document requests (.6); draft and finalize expert disclosures (.9). |
| 8/15/17 | Jamie A Aycock | 5.10 | Draft trial brief (3.9); correspond with K&E team re experts (.7); conference with K. Young re depositions of G. Frotte and S. McGorry (.5). |
| 8/16/17 | Bernadette E Williams | 3.00 | Review and compile materials for attorney review (1.5); review and compile expert, E. Smith, background research and prior testimony for attorney review (1.5). |
| 8/16/17 | Stephen C Hackney, P.C. | 1.00 | Prepare for and attend telephone conference with K&E team re expert's report. |
| 8/16/17 | Maureen McCarthy | .60 | Prepare and file removal extension motion. |
| 8/16/17 | William E Arnault, IV | 8.80 | Participate in telephone conference with M. Rule and D. Callen re discovery (.5); participate in telephone conference with K&E team re expert reports (.5); prepare for deposition of E. Smith (7.8). |
| 8/16/17 | Antonio Soto | .30 | Correspond with M. Russano re K&E production distribution folder. |
| 8/16/17 | Kenneth A Young | 11.30 | Prepare for S. McGorry deposition (4.6); attend deposition for S. McGorry and G. Frotte (4.4); prepare for deposition of G. Frotte (2.3). |
| 8/16/17 | Paul Ketz | 2.00 | Correspond with C. Libbie re NRG's 9th and 10th productions (.1); conference with H. Israeloff re status of witness deposition exhibits (.1); prepare and compile same (.7); conference with H. Israeloff re access to deposition depository (.1); prepare and compile 30(b)(6) objections (.2); compile expert, E. Smith, background research, publications, media and prior testimony (.8). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Alexander Burdulia | .40 | Review and finalize removal extension motion (.2); correspond with K&E team and Epiq re same (.2). |
| 8/16/17 | Anna G Rotman, P.C. | 3.50 | Conferences and correspond with K&E team re trial strategy (1.3); review, analyze materials to prepare for depositions (2.2). |
| 8/16/17 | Ravi Shankar | 11.80 | Prepare for and attend A. Pax deposition (9.9); review and analyze materials re same (1.9). |
| 8/16/17 | Jamie A Aycock | 6.60 | Correspond with K&E team and M. Rule re expert report (3.2); conference with T. Shelby re expert experience (2.9); correspond with K&E team re same (.5). |
| 8/17/17 | William E Arnault, IV | 9.70 | Review, analyze documents re background of E. Smith (2.1); review, analyze McKinsey expert report, exhibits and schedules (4.2); prepare for deposition of E. Smith (3.2); review, analyze deposition scheduling correspondence (.2). |
| 8/17/17 | Antonio Soto | 1.80 | Review and revise JPMC prefix documents in the Relativity GenOn Investigation database (.5); prepare and upload data and images for volume JPMC002 into the Relativity GenOn Investigation database (1.0); correspond with K&E team re fields being produced in the JPMC,  MUFG and VZN productions (.3). |
| 8/17/17 | Kenneth A Young | 13.50 | Prepare for deposition of G. Frotte (4.2); attend deposition of G. Frotte (3.2); review, analyze deposition of G. Frotte (5.1); conference with G. Frotte re deposition preparation (1.0). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Paul Ketz | 1.00 | Conference with McKinsey re transmission of expert back-up materials (.1); conference with A. Soto re redacted documents (.1); conference with R. Shank re upcoming trial coverage (.2); coordinate update of database with GenOn-OL claw back of documents and replacement production (.5); prepare and update production log with GenOn-OL claw back production (.1). |
| 8/17/17 | Ravi Shankar | 6.70 | Correspond with opposing counsel re discovery issues and expert discovery scheduling and strategize re same (1.4); prepare expert discovery schedule (.4); review and analyze research re expert (1.1); revise R. Gurman expert report (3.2); conference with employee re sale-leaseback agreement (.4); correspond with K&E litigation team re same (.2). |
| 8/17/17 | Jamie A Aycock | 8.00 | Correspond with K&E team re additional support for expert report (.7); draft direct examination of G. Garcia (4.5); review, analyze documents re to same (1.8); draft portion of trial brief (1.0). |
| 8/17/17 | Expert Witness Research | 1.00 | Review, analyze background information re expert. |
| 8/18/17 | David Seligman, P.C. | 1.10 | Correspond with K&E team re estimation litigation. |
| 8/18/17 | William E Arnault, IV | 7.00 | Prepare for deposition of E. Smith (5.1); review, analyze expert reports (.9); review, analyze other expert reports (1.0). |
| 8/18/17 | Antonio Soto | .50 | Prepare and create profiles for M. Cribbin and A. Boer re Relativity GenOn investigation database (.2); prepare and create profiles for M. Cribbin and A. Boer re K&E production distribution folder and individual opposing counsel accounts (.3). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Kenneth A Young | 5.20 | Review, analyze deposition transcripts re preparation for trial (1.2); conferences and correspond with experts in preparation for expert reports (1.2); review, analyze draft expert reports (2.8). |
| 8/18/17 | Paul Ketz | 2.80 | Correspond with McKinsey re transmission of expert back-up materials (.1); prepare and compile documents and materials re expert witness testimony (2.7). |
| 8/18/17 | Melinda Jackson | .50 | Conference with P. Ketz and T. Soto re scheduling, staffing and upcoming events. |
| 8/18/17 | Ravi Shankar | 4.70 | Revise trial materials (3.1); correspond with K&E team re same (1.3); correspond with Baker Botts re open discovery issues (.3). |
| 8/18/17 | Jamie A Aycock | 10.70 | Attend deposition of G. Garcia (6.4); review, comment on draft expert report of M. Rule (2.2); review, analyze expert report of R. Gurman (2.1). |
| 8/18/17 | Factual Research | 1.00 | Reveiew, analyze precedent re shared services agreements. |
| 8/18/17 | Expert Witness Research | 2.00 | Review, analyze background information re expert. |
| 8/19/17 | William E Arnault, IV | 1.90 | Review and revise expert report. |
| 8/19/17 | Ravi Shankar | 2.60 | Review, revise trial materials (.8); conference re same (.4); correspond with K&E team re same and revisions (.6); review and analyze background research (.8). |
| 8/19/17 | Jamie A Aycock | 3.10 | Review, comment on trial materials. |
| 8/20/17 | William E Arnault, IV | 10.20 | Prepare for deposition of E. Smith (7.1); review, finalize expert reports (3.1). |
| 8/20/17 | Kenneth A Young | 1.50 | Review, analyze draft trial materials. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/17 | Christopher Hayes | .10 | Correspond with K&E team re claims estimation litigation and related legal considerations. |
| 8/20/17 | Anna G Rotman, P.C. | 2.00 | Finalize trial materials. |
| 8/20/17 | Ravi Shankar | 4.40 | Finalize trial materials (2.4); correspond re same (.4); review, analyze background research (1.6). |
| 8/20/17 | Jamie A Aycock | 4.40 | Review, comment on trial materials (2.6); correspond with Company re same (1.1); review, analyze same (.7). |
| 8/21/17 | David Seligman, P.C. | 1.30 | Telephone conferences and correspond with K&E team and Company re leverage lease litigation and reorganization strategies. |
| 8/21/17 | Andres C Mena, P.C. | 4.00 | Review and comment on trial materials (.6); correspond with K&E team re same (.6); telephone conferences with owner lessors re trial (1.6); conferences with K&E team re same (1.2). |
| 8/21/17 | William E Arnault, IV | 8.80 | Prepare for E. Smith deposition. |
| 8/21/17 | Antonio Soto | .50 | Review and revise loaded OCR text from image directories on network. |
| 8/21/17 | Kenneth A Young | 6.50 | Review, analyze final expert reports and owner lessor expert reports (.8); conferences and correspond with experts re same (1.6); prepare for expert depositions (2.1); draft and prepare trial briefs (2.0). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/17 | Paul Ketz | 6.40 | Prepare and compile documents re witness deposition (.2); correspond with E. Robins re missing exhibits from witness deposition (.1); review and analyze database re produced documents (.8); prepare and compile various documents, SEC and FERC filings and transcripts cited (1.1); review and analyze database re produced documents cited in Appendix C to expert report (2.0); prepare and compile various documents, articles, SEC filings, depositions and pleadings re Appendix C (1.4); correspond re deposition transcripts and exhibits needed (.1); prepare and compile transcripts and exhibits re witness depositions (.6); correspond re documents for review (.1). |
| 8/21/17 | Christopher Hayes | .50 | Telephone conference with K. Young re claims estimation litigation and related legal considerations (.4); correspond with K&E team, opposing counsel re litigation considerations (.1). |
| 8/21/17 | Anna G Rotman, P.C. | 2.00 | Review, analyze experts reports. |
| 8/21/17 | Ravi Shankar | 9.30 | Review, analyze expert report (4.5); prepare for and attend conference re deposition preparation (4.8). |
| 8/21/17 | Brendan Ryan | 3.50 | Analyze, summarize documents re trial. |
| 8/21/17 | Jamie A Aycock | .30 | Correspond with K. Young re depositions. |
| 8/21/17 | Factual Research | 4.00 | Review, analyze precedent (.5); identify highlighted public filings from expert report (3.5). |
| 8/22/17 | Stephen C Hackney, P.C. | 4.50 | Prepare for expert deposition preparation. |
| 8/22/17 | William E Arnault, IV | 13.70 | Prepare for expert deposition. |
| 8/22/17 | Antonio Soto | 1.00 | Create database saved searches re Relativity GenOn investigation database (.3); review and apply Brainspace analytics re Relativity GenOn investigation database (.7). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Megan Buenviaje | .50 | Prepare TextMap database. |
| 8/22/17 | Kenneth A Young | 10.10 | Review, analyze expert reports (.8); telephone conferences re same (1.9); prepare for depositions (5.3); review, analyze and collect documents for preparation of depositions (2.1). |
| 8/22/17 | Paul Ketz | 8.60 | Review and analyze database re produced versions or duplicates re non-produced documents (2.3); review and analyze expert report (.7); prepare and compile exhibits re witness depositions (.5); review and analyze database (.5); coordinate logistics re witness depositions (.6); compile and prepare exhibits re witness depositions (1.4); conference re obtaining outstanding deposition transcripts and exhibits (.1); compile and prepare documents re witness deposition (2.5). |
| 8/22/17 | Anna G Rotman, P.C. | 3.50 | Prepare for depositions of expert witnesses (1.6); review, analyze prepare for trial (.8); review, analyze expert reports (1.1). |
| 8/22/17 | Melinda Jackson | 1.10 | Review, analyze dockets re precedent for pleadings (.9); conference with K&E team re same (.2). |
| 8/22/17 | Ravi Shankar | 13.80 | Prepare for and attend conference re deposition preparation (7.5); prepare for deposition (2.4); review and analyze materials re same (2.4); correspond with K&E team re legal strategy (.6); correspond with opposing counsel re exhibits to report and investigate same (.9). |
| 8/22/17 | Jamie A Aycock | 10.10 | Review, analyze expert report (2.7); conferences re same (3.1); conferences and correspond with K&E team re export reports and trial strategy (4.3). |
| 8/22/17 | Factual Research | .50 | Review, analyze credit ratings cited in expert report. |

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/22/17 | Business Research | 1.60 | Review, analyze data in expert witness report. |
| 8/23/17 | David Seligman, P.C. | 3.00 | Telephone conferences and correspond with K&E team and Company re leverage lease strategies (1.6); telephone conferences with K&E team and client re litigation and strategic initiatives (1.4). |
| 8/23/17 | Andres C Mena, P.C. | 1.10 | Correspond with S. Hackney re litigation issues. |
| 8/23/17 | Stephen C Hackney, P.C. | 10.00 | Prepare for and attend expert preparation session (7.5); review, analyze expert reports (1.3); conference re same and expert depositions with NW. Renault (1.2). |
| 8/23/17 | William E Arnault, IV | 10.90 | Participate in telephone conference with S. Hackney re claims estimation motion (.4); prepare for deposition of E. Smith (2.5); attend deposition of E. Smith (8.0). |
| 8/23/17 | Antonio Soto | 1.90 | Prepare and create production QC searches (.2); prepare and create Concordance data export of select records in Relativity GenOn investigation database (.3); prepare and create encrypted zip file re production volume GenOn-EM_005 (.3); correspond with K&E team re production statistics for volume GenOn-EM_005 and location of production zip file (.1); correspond with M. Jackson re searching and creating PDF files from records in the Relativity GenOn investigation database (1.0). |
| 8/23/17 | Kenneth A Young | 10.30 | Analyze and review expert reports re preparation of depositions (2.1); telephone conferences re expert report, deposition (.8); prepare for deposition of M. Rule (3.1); prepare for deposition of D. Fischel (2.7); analyze and collect documents re preparation of depositions of M. Rule and D. Fischel (1.6). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Paul Ketz | 5.50 | Review and analyze database re document production (.6); compile and prepare documents re witness deposition (1.0); coordinate logistics re witness preparation (.4); coordinate additional logistics re witness depositions (.3); prepare and compile unproduced documents re witness deposition (.3); correspond with M. Jackson re deposition and exhibit library (.3); review and analyze database re produced versions of deposition documents (.5); conference with A. Soto re same (.3); conference with JJ. Aycock re same (.2); review and analyze database re NRG-produced documents (.6); coordinate production of additional deposition documents (.7); compile documents re production (.3). |
| 8/23/17 | Anna G Rotman, P.C. | 3.70 | Prepare for expert deposition (3.3); correspond with JJ. Aycock re document production issues (.4). |
| 8/23/17 | Melinda Jackson | 6.80 | Compile and prepare documents re depositions (2.1); correspond with JJ. Aycock re deposition preparation sessions (.2); review, analyze transcripts received to date (3.1); conference with P. Ketz re same (1.4). |
| 8/23/17 | Jeremy Evans | .80 | Prepare for and attend telephone conference with Company, D. Latona re confidential litigation matter. |
| 8/23/17 | Julia M Adams | .40 | Review and update Textmap database re deposition transcript files. |
| 8/23/17 | Ravi Shankar | 12.70 | Prepare for and attend R. Gurman deposition (4.8); conference with co-counsel re same (.2); review, analyze exhibits to expert report and strategize re same (1.3); review, analyze materials to prepare for deposition (6.4). |
| 8/23/17 | James R Dolphin, III | .20 | Draft responses to supplemental requests. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Jamie A Aycock | 9.70 | Conference with A. Kassoff re deposition of D. Fischel (.7); prepare for depositions of M. Rule and D. Fischel (6.2); review, analyze documents cited by M. Rule re document production (1.9); correspond with K&E team re same (.9). |
| 8/24/17 | David Seligman, P.C. | 1.20 | Telephone conferences and correspond with K&E team re leveraged lease litigation and restructuring strategies. |
| 8/24/17 | Andres C Mena, P.C. | 1.00 | Telephone conference re litigation issues with S. Hackney. |
| 8/24/17 | Stephen C Hackney, P.C. | 8.50 | Prepare for and attend conference with NW. Renault re trial brief (1.5); review, analyze case legal arguments re trial brief (2.4); draft same (4.6). |
| 8/24/17 | William E Arnault, IV | .70 | Conference with S. Hackney re litigation strategy. |
| 8/24/17 | Antonio Soto | 1.00 | Review and revise production GenOn-EM_005 (.1); prepare and create production QC searches (.2); prepare and create Concordance data export of select records (.3); prepare and create encrypted zip file re production volume NRG011 (.3); correspond with K&E team re production statistics for volume NRG011 and location of production zip file (.1). |
| 8/24/17 | Kenneth A Young | 13.00 | Prepare for deposition of M. Rule (4.2); conference with M. Rule re same (5.3); conferences with M. Rule re D. Fischel report (.8); prepare for depositions of M. Rule and D. Fischel (2.2); analyze deposition transcripts of expert depositions (.5). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/24/17 | Paul Ketz | 1.50 | Coordinate logistics re witness depositions (.3); conference with R. Shank and A. Soto re trial coverage and logistics (.2); coordinate production of additional GenOn-OL and NRG productions on all parties (.4); correspond with Baker Botts and Consilio re new party productions (.1); correspond with Curtis re same (.1); correspond with L. Dudney re same (.1); prepare and update production log re same (.1); correspond with Goodwin recipients re same (.1); correspond with M. Russano re same (.1). |
| 8/24/17 | Anna G Rotman, P.C. | 3.70 | Prepare for and attend telephone conferences with K&E team and D. Fishel re deposition preparations. |
| 8/24/17 | Melinda Jackson | 6.80 | Prepare and compile documents re depositions (3.1); conference with JJ. Aycock re deposition prep sessions (.9); review, analyze transcripts received to date (1.9); confer with P. Ketz re record (.9). |
| 8/24/17 | Ravi Shankar | 12.70 | Prepare for and attend R. Grien deposition (12.0); correspond with K&E team re deposition and strategize re same (.7). |
| 8/24/17 | Jamie A Aycock | 6.10 | Participate in telephone conferences with M. Rule and K. Young re preparation for depositions. |
| 8/25/17 | David Seligman, P.C. | .40 | Correspond with K&E team re litigation matters. |
| 8/25/17 | Andres C Mena, P.C. | .50 | Correspond with S. Hackney re litigation matters. |
| 8/25/17 | Stephen C Hackney, P.C. | 8.00 | Review, analyze legal arguments re trial brief (3.7); draft same (4.3) |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/17 | William E Arnault, IV | 8.40 | Conference with McKinsey re deposition (1.0); participate in deposition of L. Troyano (6.0); review, analyze deposition transcript of Fischel (1.1); participate in telephone conference with S. Hackney re case strategy (.3). |
| 8/25/17 | Antonio Soto | .50 | Prepare and load data and images for volumes VZN002 and MUFG005 into the Relativity GenOn investigation database. |
| 8/25/17 | Kenneth A Young | 11.00 | Prepare for deposition of M. Rule (1.0); conference with M. Rule re deposition (.5); attend deposition of M. Rule (8.3); analyze deposition of D. Fischel (1.2). |
| 8/25/17 | Paul Ketz | .70 | Conference with H. Israeloff re additional deposition transcripts and exhibits (.1); coordinate update of database re additional GenOn-OL productions (.3); prepare and update production log re same (.1); coordinate update of TextMap database with new deposition transcripts and exhibits (.2). |
| 8/25/17 | Anna G Rotman, P.C. | 4.80 | Draft trial brief (2.6); review, analyze deposition transcripts (2.2). |
| 8/25/17 | Melinda Jackson | 1.50 | Review, analyze deposition materials (.9); conference with P. Ketz re trial preparation (.6). |
| 8/25/17 | Ravi Shankar | 5.80 | Attend conference with K&E team re pre-trial brief and related strategy (.5); draft for pre-trial brief (3.9); attend conference with Baker Botts re discovery issue (.5); review and analyze owner lessors' privilege waiver claims (.9). |
| 8/25/17 | Jamie A Aycock | 9.40 | Prepare for and take deposition of D. Fischel (8.2); review, analyze past testimony and court opinions in expert report (1.2). |
| 8/26/17 | Stephen C Hackney, P.C. | 9.00 | Draft trial brief (7.1); review, analyze research same (1.9). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/26/17 | Kenneth A Young | 4.50 | Research and analyze legal arguments re trial brief (2.4); draft memorandum re same (2.1). |
| 8/26/17 | Ravi Shankar | 6.10 | Draft trial brief (4.2); review, analyze legal arguments re same (1.9). |
| 8/27/17 | Stephen C Hackney, P.C. | 6.50 | Draft trial brief (4.8); review, analyze case law re same (1.7). |
| 8/27/17 | William E Arnault, IV | 8.30 | Draft and revise trial brief. |
| 8/27/17 | Kenneth A Young | 4.50 | Research and analyze legal arguments for trial brief (1.4); draft memorandum re same (3.1). |
| 8/27/17 | Kelli Mulder | 2.70 | Research re trial briefing. |
| 8/27/17 | Anna G Rotman, P.C. | 3.50 | Telephone conference with K&E team re trial preparation and trial brief (.8); review, analyze depositions re same (2.7). |
| 8/27/17 | Ravi Shankar | 7.10 | Draft trial brief (4.3); review, analyze legal arguments re same (2.8). |
| 8/27/17 | Jamie A Aycock | 2.60 | Draft trial brief. |
| 8/28/17 | David Seligman, P.C. | 1.80 | Telephone conferences and correspond with K&E team and Company re litigation and reorganization strategies. |
| 8/28/17 | Stephen C Hackney, P.C. | 9.00 | Revise pretrial brief (7.2); conferences and correspond with R. Shank and NW. Renault re same (1.8). |
| 8/28/17 | William E Arnault, IV | 7.90 | Draft and revise pre-trial brief. |
| 8/28/17 | Alexander Burdulia | 1.20 | Review and analyze precedent. |
| 8/28/17 | Anna G Rotman, P.C. | 2.20 | Draft trial brief. |
| 8/28/17 | Anna G Rotman, P.C. | .70 | Correspond with opposing counsel and court coordinator re upcoming schedule. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Ravi Shankar | 10.80 | Revise trial brief (6.6); research re same (3.3); correspond with library re research re interpretation (.3); correspond with opposing counsel re discovery issues (.6). |
| 8/28/17 | Brendan Ryan | 3.80 | Correspond with R. Shank re trial brief (.3); research case and statutory law re same (3.5). |
| 8/28/17 | Jamie A Aycock | 5.90 | Draft trial brief. |
| 8/29/17 | David Seligman, P.C. | 1.50 | Research and analyze diligence re litigation strategies. |
| 8/29/17 | Andres C Mena, P.C. | .30 | Correspond with S. Hackney re litigation issues. |
| 8/29/17 | Stephen C Hackney, P.C. | 12.00 | Revise pre-trial brief (11.0); prepare for and attend telephone conference with Owner Lessors' counsel and S. Serajeddini re litigation (1.0). |
| 8/29/17 | William E Arnault, IV | 8.30 | Revise trial brief. |
| 8/29/17 | Kenneth A Young | 1.00 | Telephone conference with A. Rotman re testimony and trial brief (.6); analyze reports re draft trial brief (.4). |
| 8/29/17 | Kelli Mulder | 8.20 | Review, analyze legal arguments re estimation motion briefing. |
| 8/29/17 | Paul Ketz | .80 | Conference with H. Israeloff re remaining expert transcripts and exhibits (.1); coordinate update of TextMap database and case library with additional deposition transcripts and exhibits (.5); coordinate logistics for video depositions and deposition designations (.2). |
| 8/29/17 | Alexander Burdulia | 2.10 | Review and analyze precedent re trial. |
| 8/29/17 | Anna G Rotman, P.C. | 2.70 | Telephone conference with K. Young re expert testimony (.6); draft trial brief (2.1). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/17 | Julia M Adams | 4.70 | Prepare and update Textmap database and network with deposition files (2.2); review and compare deposition exhibits re deponents to identify duplicate exhibits (1.0); update and compile deposition exhibits re depositions in case library (1.5). |
| 8/29/17 | Ravi Shankar | 10.20 | Review, revise trial brief (6.2); review, analyze legal arguments re same (2.2); correspond with K&E team re same (1.2); review and analyze correspondence from Milbank re discovery issues (.5); correspond with Baker Botts re same (.1). |
| 8/29/17 | Brendan Ryan | 6.90 | Research case and statutory law re trial brief (5.7); draft memorandum re same (1.2). |
| 8/30/17 | David Seligman, P.C. | .60 | Telephone conferences and correspond with K&E team re litigation strategies. |
| 8/30/17 | Stephen C Hackney, P.C. | 14.00 | Revise pretrial brief (12.9); prepare for and participate in conference with NW. Renault and R. Shank re litigation (1.1). |
| 8/30/17 | William E Arnault, IV | 9.20 | Draft and revise trial brief. |
| 8/30/17 | Kenneth A Young | 3.00 | Research and analyze legal arguments re trial brief (1.4); draft memorandum re same (1.6). |
| 8/30/17 | Paul Ketz | 2.00 | Review and compile deposition exhibits re witnesses to identify duplicate exhibits (1.2); prepare and compile exhibits re witness deposition and produce same (.3); compile agreements, guarantees and indentures and correspond with S. Hackney re same (.5). |
| 8/30/17 | Alexander Burdulia | 1.80 | Review and analyze precedent re trial. |
| 8/30/17 | Anna G Rotman, P.C. | 2.30 | Draft pretrial brief. |
| 8/30/17 | Jeremy Evans | .20 | Telephone conferences with D. Latona re litigation matter. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/30/17 | Julia M Adams | 1.00 | Prepare and update Textmap database and network re deposition files (.4); review, analyze and compare deposition exhibits between deponents re duplicate exhibits (.4); prepare, compile and update case library re deposition exhibits (.2). |
| 8/30/17 | Ravi Shankar | 11.10 | Draft, revise sections re trial brief (7.6); review, analyze case law re same (2.7); correspond with K&E litigation team re trial brief open factual issues (.8). |
| 8/30/17 | Jamie A Aycock | 2.10 | Revise and comment on draft trial brief. |
| 8/31/17 | David Seligman, P.C. | 1.10 | Telephone conferences and correspond with team re litigation strategies. |
| 8/31/17 | Stephen C Hackney, P.C. | 7.50 | Review and revise pretrial brief (5.5); conferences with R. Shank and NW. Renault re same (2.0). |
| 8/31/17 | William E Arnault, IV | 10.90 | Draft and revise trial brief. |
| 8/31/17 | Antonio Soto | 1.00 | Manage various discovery issues. |
| 8/31/17 | Paul Ketz | 1.00 | Coordinate various discovery issues. |
| 8/31/17 | Anna G Rotman, P.C. | 3.50 | Review and revise pretrial brief (2.9); conference and correspond with K&E team re scheduling issues (.6) |
| 8/31/17 | Ravi Shankar | 13.70 | Draft trial brief (1.6); review, revise trial briefs (5.3); review and analyze documents re same (4.7); correspond with K&E litigation team re trial brief open factual issues (1.3); prepare and produce discovery materials (.4); correspond with Paul Weiss re same (.4). |
| 8/31/17 | Jamie A Aycock | .70 | Revise and comment on draft trial brief. |
| | | 1,213.50 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179913**
**Client Matter: 26173-26**

_____

**In the matter of    Automatic Stay Matters**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                     $ 6,519.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                             $ .00

Total legal services rendered and expenses incurred                          $ 6,519.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
26 - Automatic Stay Matters

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Jeremy Evans | 1.50 | 835.00 | 1,252.50 |
| Christopher Hayes | .90 | 905.00 | 814.50 |
| Daniel Latona | 4.90 | 645.00 | 3,160.50 |
| Robert Orren | 3.80 | 340.00 | 1,292.00 |
| **TOTALS** | **11.10** | | **$ 6,519.50** |

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | Robert Orren | 3.80 | Draft notice of filing of stipulation among GenOn, RRI Services and FLI for relief from stay (2.9); correspond with K&E team re same (.9). |
| 8/01/17 | Christopher Hayes | .30 | Review, comment on lift stay stipulation and coordinate filing of same. |
| 8/01/17 | Jeremy Evans | .70 | Telephone conferences with Company, opposing counsel re stipulation. |
| 8/04/17 | Jeremy Evans | .80 | Correspond and telephone conferences with Z. Clement, T. Monsour re stay relief orders. |
| 8/23/17 | Daniel Latona | 1.00 | Telephone conference with K&E, Company, outside counsel re state court litigation (.6); conference with J. Evans, M. McCarthy re same (.1); review, analyze case law and secondary sources re declaratory judgment and automatic stay (.3). |
| 8/24/17 | Daniel Latona | .50 | Review, analyze case law and secondary sources re declaratory judgment and automatic stay. |
| 8/25/17 | Daniel Latona | 1.40 | Review, analyze case law and secondary sources re declaratory judgment and automatic stay (.7); conference with J. Evans re same (.1); review, revise stipulation re litigation (.6). |
| 8/28/17 | Christopher Hayes | .60 | Correspond with K&E team re stayed litigation matters and related considerations (.2); review, analyze issues re same (.4). |
| 8/28/17 | Daniel Latona | .90 | Review, revise stipulations re lifting automatic stay (.6); correspond with K&E team re same (.3). |
| 8/30/17 | Daniel Latona | 1.10 | Correspond with J. Evans re lift-stay orders (.1); review, analyze case law and secondary sources re violations of automatic stay (1.0). |

| **Date** | **Timekeeper** | **Hours** | **Description** |
|----------|----------------|-----------|-----------------|
| | | 11.10 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179915**
**Client Matter: 26173-28**

---

**In the matter of    Hearings**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 13,670.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 13,670.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
28 - Hearings

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jamie A Aycock | 1.20 | 930.00 | 1,116.00 |
| Jeremy Evans | .40 | 835.00 | 334.00 |
| Christopher Hayes | 1.00 | 905.00 | 905.00 |
| Daniel Latona | .40 | 645.00 | 258.00 |
| Maureen McCarthy | 1.70 | 390.00 | 663.00 |
| Anna G Rotman, P.C. | 2.80 | 1,165.00 | 3,262.00 |
| Alyssa B Russell | .40 | 735.00 | 294.00 |
| David Seligman, P.C. | 1.40 | 1,410.00 | 1,974.00 |
| Steven Serajeddini | 4.70 | 1,035.00 | 4,864.50 |
| **TOTALS** | **14.00** | | **$ 13,670.50** |

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | David Seligman, P.C. | 1.40 | Prepare for and attend status conference and conduct follow up re same. |
| 8/09/17 | Maureen McCarthy | 1.70 | Prepare for and attend status conference hearing. |
| 8/09/17 | Steven Serajeddini | 4.70 | Prepare for and participate in hearing re revised schedule (4.1); review and analyze issues re same (.6). |
| 8/09/17 | Alyssa B Russell | .40 | Telephonically attend August 9 status conference. |
| 8/09/17 | Christopher Hayes | 1.00 | Prepare for and attend hearing re status update. |
| 8/09/17 | Anna G Rotman, P.C. | 2.80 | Prepare and attend hearing re status conference. |
| 8/09/17 | Daniel Latona | .40 | Attend telephonic hearing re status update. |
| 8/09/17 | Jeremy Evans | .40 | Telephonically attend August 9, 2017 status conference. |
| 8/09/17 | Jamie A Aycock | 1.20 | Prepare for and attend status hearing. |
| | | 14.00 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179916**
**Client Matter: 26173-29**

---

**In the matter of    Claims Administration and Objections**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                $ 17,005.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                    $ .00

Total legal services rendered and expenses incurred                  $ 17,005.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
29 - Claims Administration and Objections

### Summary of Hours Billed

| **Name** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|
| Anthony C Abate | .60 | 240.00 | 144.00 |
| Ryan Besaw | .50 | 240.00 | 120.00 |
| Alexander Burdulia | 6.30 | 645.00 | 4,063.50 |
| Julia Foster | .40 | 240.00 | 96.00 |
| AnnElyse Gibbons | 1.30 | 905.00 | 1,176.50 |
| Gene Goldmintz | 1.00 | 735.00 | 735.00 |
| Christopher Hayes | 1.50 | 905.00 | 1,357.50 |
| Daniel Latona | 3.80 | 645.00 | 2,451.00 |
| Maureen McCarthy | 2.80 | 390.00 | 1,092.00 |
| Kelli Mulder | 3.50 | 845.00 | 2,957.50 |
| Alyssa B Russell | 2.10 | 735.00 | 1,543.50 |
| David Seligman, P.C. | .90 | 1,410.00 | 1,269.00 |
| **TOTALS** | **24.70** | | **$ 17,005.50** |

## Description of Legal Services

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | David Seligman, P.C. | .90 | Review and analyze diligence re claims objections and litigation strategy re same. |
| 8/01/17 | Gene Goldmintz | .30 | Correspond with K&E team re claims issues. |
| 8/02/17 | Gene Goldmintz | .20 | Circulate publication and bar date notices. |
| 8/03/17 | Gene Goldmintz | .50 | Prepare for and participate in telephone conference with Company re claims process. |
| 8/07/17 | Alyssa B Russell | 1.00 | Draft, revise proofs of claim (.8); correspond with K&E team re same (.2). |
| 8/09/17 | Alexander Burdulia | 1.20 | Draft response re administrative claim motion (.6); review and analyze background material re same (.3); correspond with McKinsey and K&E team re same (.3). |
| 8/11/17 | Alexander Burdulia | 1.40 | Review and revise response re administrative claim motion (.2); draft and revise letter re same (.8); correspond with K&E team and McKinsey re same (.4). |
| 8/14/17 | Alyssa B Russell | .20 | Correspond with K&E team re comments to claim materials. |
| 8/15/17 | Maureen McCarthy | .90 | Search and distribute precedent re objection to motion for allowance of administrative expense claim pursuant to 503(b)(9). |
| 8/16/17 | Maureen McCarthy | 1.30 | Prepare drafts of proofs of claim form. |
| 8/16/17 | Alyssa B Russell | .90 | Conferences and correspond with K&E team re claims issues (.7); revise same (.2). |
| 8/16/17 | Alexander Burdulia | .90 | Review and analyze precedent re objection to motion for administrative claim (.7); correspond with K&E team re same (.2). |
| 8/16/17 | Anthony C Abate | .60 | Draft proofs of claim form. |
| 8/17/17 | Julia Foster | .40 | Draft administrative claim objection. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Alexander Burdulia | .40 | Draft objection to administrative claim motion. |
| 8/18/17 | Christopher Hayes | .50 | Correspond with K&E team re objection to admin expense request (.1); review, comment on draft objection (.3); correspond with opposing counsel re same (.1). |
| 8/18/17 | Alexander Burdulia | .70 | Review and revise objection re administrative claim motion (.3); correspond with K&E team and McKinsey re same (.4). |
| 8/21/17 | Maureen McCarthy | .60 | Revise, finalize and file Debtors' reservation of rights and limited objection re administrative expense claim. |
| 8/21/17 | Christopher Hayes | 1.00 | Review, comment on admin expense objection (.4); telephone conference and correspond with A. Burdulia re same (.2); review, comment on operational talking points (.3); finalize and coordinate filing and service of objection (.1). |
| 8/21/17 | Alexander Burdulia | 1.70 | Review and revise objection to administrative claim motion (.6); finalize same (.3); correspond with McKinsey and K&E teams re same (.4); review and analyze background material re same (.2); telephone conference with N. Vakharia re same (.2). |
| 8/24/17 | Daniel Latona | .60 | Telephone conference with creditors' counsel re proofs of claims and stipulations re same (.1); telephone conference with A. Gibbons (.1); review, revise stipulation re same (.4). |
| 8/25/17 | AnnElyse Gibbons | 1.30 | Draft and revise claim stipulation (.7); correspond with counsel re same (.2); correspond with D. Latona re same (.1); review, analyze precedent re same (.3). |
| 8/25/17 | Ryan Besaw | .50 | Review and analyze precedent re consolidated claim stipulation precedent. |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/17 | Daniel Latona | 2.50 | Review, analyze stipulation re consolidated claims (2.0); correspond with A. Gibbons, creditor re same (.5). |
| 8/28/17 | Kelli Mulder | 3.50 | Research estimation motion briefing |
| 8/28/17 | Daniel Latona | .70 | Review, revise stipulation re consolidated claims (.6); correspond with A. Gibbons, creditors' counsel re same (.1). |
| | | 24.70 | TOTAL HOURS |

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179917**
**Client Matter: 26173-30**

_____

**In the matter of    Executory Contracts and Unexpired Leases**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                     $ 38,665.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                     $ .00

Total legal services rendered and expenses incurred                     $ 38,665.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
30 - Executory Contracts and Unexpired Leases

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Mark Adler | .10 | 905.00 | 90.50 |
| Ryan Besaw | .30 | 240.00 | 72.00 |
| Alexander Burdulia | 5.20 | 645.00 | 3,354.00 |
| Jeanne T Cohn-Connor | 1.50 | 1,075.00 | 1,612.50 |
| Jeremy Evans | .50 | 835.00 | 417.50 |
| AnnElyse Gibbons | 3.00 | 905.00 | 2,715.00 |
| Gene Goldmintz | 16.20 | 735.00 | 11,907.00 |
| Scott J Gordon | 7.80 | 1,495.00 | 11,661.00 |
| Christopher Hayes | 1.00 | 905.00 | 905.00 |
| Daniel Latona | 2.70 | 645.00 | 1,741.50 |
| Alyssa B Russell | 5.70 | 735.00 | 4,189.50 |
| **TOTALS** | **44.00** | | **$ 38,665.50** |

**Description of Legal Services**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|---|---|---|---|
| 8/01/17 | Scott J Gordon | .50 | Review and revise hedging amendment (.4); correspond with client re same (.1). |
| 8/01/17 | Alexander Burdulia | 3.80 | Review and analyze case law and secondary sources re lease rejection issue (3.2); draft analysis re same (.4); correspond with B. Winger re same (.2). |
| 8/01/17 | Daniel Latona | .80 | Revise 365(d)(4) extension motion. |
| 8/02/17 | Scott J Gordon | .20 | Correspond with Company re hedging amendment. |
| 8/03/17 | Scott J Gordon | .30 | Correspond with Company re amendments to trading documentation. |
| 8/03/17 | Jeanne T Cohn-Connor | 1.50 | Analyze, summarize certain lease provisions (1.2); correspond with S. Gitler re same (.1); correspond with G. Goldmintz re same (.2). |
| 8/03/17 | Gene Goldmintz | .80 | Correspond with K&E team re executory contracts (.1); review, analyze same (.4); correspond with C. Hayes re same (.3). |
| 8/04/17 | Scott J Gordon | .20 | Correspond with Company re amendments to hedging contracts. |
| 8/07/17 | Christopher Hayes | .90 | Review, comment on draft motion to extend 365(d)(4) deadline (.8); correspond with K&E team re same (.1). |
| 8/07/17 | Ryan Besaw | .30 | Search and distribute 365(d)(4) motion precedent. |
| 8/07/17 | Daniel Latona | 1.00 | Revise 365(d)(4) motion. |
| 8/08/17 | Scott J Gordon | 1.80 | Analyze contracts (1.6) correspond with Company re same (.2). |
| 8/08/17 | Gene Goldmintz | 4.80 | Correspond with C. Hayes re treatment of executory contracts in bankruptcy (.2); research case and statutory law re same (4.6). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | Gene Goldmintz | 2.60 | Research case and statutory law re treatment of executory contracts in bankruptcy. |
| 8/10/17 | Gene Goldmintz | .80 | Research case and statutory law re treatment of executory contracts in bankruptcy. |
| 8/11/17 | Gene Goldmintz | 1.40 | Summarize research re treatment of executory contracts in bankruptcy. |
| 8/14/17 | Scott J Gordon | .70 | Draft amendment re hedging contract. |
| 8/14/17 | Gene Goldmintz | 3.40 | Summarize case and statutory law re executory contracts. |
| 8/15/17 | Scott J Gordon | .50 | Revise hedging contract amendment (.4); correspond with client re same (.1). |
| 8/15/17 | Christopher Hayes | .10 | Correspond with K&E team, McKinsey team re initial contracts analysis. |
| 8/15/17 | Gene Goldmintz | 1.80 | Correspond with McKinsey re executory contract list (.3); summarize executory contract research (1.4); circulate same to C. Hayes (.1). |
| 8/16/17 | AnnElyse Gibbons | 2.00 | Correspond with K&E team and client re leases (.4); review and revise draft removal and 365(d)(4) extension motions (1.6). |
| 8/16/17 | Gene Goldmintz | .20 | Telephone conference with B. Winger and client re certain executory contracts. |
| 8/18/17 | Alyssa B Russell | .70 | Telephone conference and correspond with A. Gibbons re confidential contract analysis (.2); analyze and compile diligence re same (.5). |
| 8/18/17 | AnnElyse Gibbons | .60 | Telephone conference with A. Russell re lease review (.1); revise documents re same (.5). |
| 8/21/17 | Alyssa B Russell | 4.10 | Review, analyze documents re rejection analysis (3.4); draft chart re same (.6); correspond with A. Gibbons re same (.1). |
| 8/21/17 | Mark Adler | .10 | Analyze issue re sublease. |

| **Date** | **Timekeeper** | **Hours** | **Description** |
|---|---|---|---|
| 8/22/17 | Alyssa B Russell | .80 | Review, analyze documents re rejection analysis (.4); revise chart re same (.3); correspond with A. Gibbons and J. Evans re same (.1). |
| 8/22/17 | Gene Goldmintz | .10 | Correspond with A. Gibbons re status of certain executory contracts. |
| 8/22/17 | Daniel Latona | .20 | Telephone conference and correspond with A. Gibbons re 365(d)(4) motion. |
| 8/23/17 | Gene Goldmintz | .30 | Correspond with McKinsey re certain executory contracts. |
| 8/23/17 | Jeremy Evans | .50 | Review, analyze documents re lease matter. |
| 8/24/17 | Scott J Gordon | 1.50 | Review, analyze letter re contract (1.3); correspond with Company re same (.2). |
| 8/24/17 | Alexander Burdulia | 1.40 | Telephone conference with J. Evans re hedging issue (.2); review, analyze case law re same (1.2). |
| 8/28/17 | Scott J Gordon | 1.60 | Review, analyze hedging letter agreement (1.4); correspond with K&E re same (.2). |
| 8/28/17 | Daniel Latona | .70 | Review, revise 365(d)(4) motion (.6); correspond with A. Gibbons re same (.1). |
| 8/29/17 | Scott J Gordon | .20 | Correspond with Company re hedging amendment. |
| 8/29/17 | AnnElyse Gibbons | .40 | Correspond with client re leases (.2); review, analyze sublease re same (.2). |
| 8/30/17 | Scott J Gordon | .30 | Review, analyze documents re upload to data room (.2); correspond with S. Peca re same (.1). |
| 8/30/17 | Alyssa B Russell | .10 | Correspond with K&E team re rejection analysis. |
| | | 44.00 | TOTAL HOURS |

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ  08540


Attention:  Brian Curci

**Invoice Number:  5179918**
**Client Matter: 26173-31**

---

**In the matter of    Use, Sale, or Lease of Property**


For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                         $ 666,051.00


For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                               $ .00

Total legal services rendered and expenses incurred                          $ 666,051.00

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Mark Adler | .50 | 905.00 | 452.50 |
| Shubi Arora, P.C. | 26.10 | 1,295.00 | 33,799.50 |
| Ryan Besaw | .20 | 240.00 | 48.00 |
| Brandon Bishoff | 21.60 | 735.00 | 15,876.00 |
| Alexander Burdulia | 49.20 | 645.00 | 31,734.00 |
| Andrew Calder, P.C. | 29.50 | 1,475.00 | 43,512.50 |
| Michael C Cline | 1.60 | 735.00 | 1,176.00 |
| Matthew Colman | .80 | 955.00 | 764.00 |
| Marcelo de Antunano | .80 | 735.00 | 588.00 |
| James R Dolphin, III | 2.00 | 645.00 | 1,290.00 |
| Jeremy Evans | 12.00 | 835.00 | 10,020.00 |
| AnnElyse Gibbons | 5.20 | 905.00 | 4,706.00 |
| Stefanie I Gitler | 2.30 | 995.00 | 2,288.50 |
| Gene Goldmintz | 18.30 | 735.00 | 13,450.50 |
| Joshua Hammer | 3.50 | 645.00 | 2,257.50 |
| Christopher Hayes | 33.90 | 905.00 | 30,679.50 |
| Kim Hicks | 50.50 | 1,035.00 | 52,267.50 |
| Edward B Holzwanger | 1.50 | 1,015.00 | 1,522.50 |
| Gregg G Kirchhoefer, P.C. | 4.20 | 1,295.00 | 5,439.00 |
| Daniel Latona | 47.20 | 645.00 | 30,444.00 |
| Juan P Lopez | 44.20 | 645.00 | 28,509.00 |
| Maureen McCarthy | 10.10 | 390.00 | 3,939.00 |
| Andres C Mena, P.C. | 17.00 | 1,225.00 | 20,825.00 |
| Samuel C Peca | 31.40 | 995.00 | 31,243.00 |
| Carleigh T Rodriguez | .90 | 905.00 | 814.50 |
| Laurie L Ruxton | 3.50 | 390.00 | 1,365.00 |
| Patrick J Samper | 153.40 | 645.00 | 98,943.00 |
| David Seligman, P.C. | 49.40 | 1,410.00 | 69,654.00 |
| Ahmed Sidik | 18.60 | 905.00 | 16,833.00 |
| Stella Tang | 62.30 | 735.00 | 45,790.50 |
| Charlotte M Willingham | 1.70 | 295.00 | 501.50 |
| Walter B Winger | 65.40 | 995.00 | 65,073.00 |
| Document Retrieval | 1.00 | 245.00 | 245.00 |
| **TOTALS** | **769.80** | | **$ 666,051.00** |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

<u>**Description of Legal Services**</u>

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Description</u> |
|------|-----------|-------|-------------|
| 8/01/17 | Walter B Winger | 3.40 | Review, analyze GenMA, REMA matters (1.4); research, analyze diligence materials, precedent re same (.9); review, revise materials re same (.6); multiple conferences with company, other professionals, K&E team re same (.5). |
| 8/01/17 | Andrew Calder, P.C. | 4.00 | Telephone conference with Company, NRG and K&E team re M&A process (1.0); review, analyze preliminary deal materials (3.0). |
| 8/01/17 | Christopher Hayes | 2.50 | Correspond with K&E team, Credit Suisse re M&A diligence (.2); telephone conference with K&E team, bondholder advisors re leveraged lease entities and related legal/strategic considerations re same (2.3) |
| 8/01/17 | Patrick J Samper | 5.10 | Review and analyze contracts and draft summary outline re same. |
| 8/01/17 | Gene Goldmintz | .70 | Revise GenMA documents. |
| 8/01/17 | Ahmed Sidik | 1.00 | Revise form NDAs. |
| 8/01/17 | Brandon Bishoff | 1.50 | Revise form NDAs. |
| 8/01/17 | Shubi Arora, P.C. | .70 | Correspond with K&E team re M&A process and related matters. |
| 8/01/17 | Kim Hicks | 3.70 | Telephone conference with client, Credit Suisse and NRG re M&A process (.7); review, analyze background materials re same (3.0). |
| 8/01/17 | Samuel C Peca | 2.60 | Correspond with K&E team re M&A diligence (.6); review, analyze NDAs (1.2); correspond with client, K&E team, NRG, and Credit Suisse re M&A process (.4); review, analyze correspondence re K&E tax analysis of M&A process (.4). |
| 8/02/17 | Andres C Mena, P.C. | 3.00 | Review, analyze strategic alternatives (2.1); correspond with D. Seligman re same (.9). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/02/17 | Walter B Winger | 4.80 | Review, analyze M&A, GenMA, REMA matters (1.7); research, analyze diligence materials, precedent re same (1.1); review, revise materials re same (1.3); conferences with Company, other professionals, K&E team re same (.7). |
| 8/02/17 | Andrew Calder, P.C. | 2.00 | Telephone conference with K&E team re marketing process (.5); review, analyze preliminary CIM and NDA materials (1.5) . |
| 8/02/17 | Patrick J Samper | 13.00 | Review and analyze material contracts (4.0); review and analyze material contracts re CIM (4.0); draft summaries of same re CIM (5.0). |
| 8/02/17 | Gene Goldmintz | 2.30 | Revise GenMA diligence planning documents (2.2); correspond with K&E team, McKinsey re same (.1). |
| 8/02/17 | Daniel Latona | 1.00 | Draft, revise summary re REMA matters. |
| 8/02/17 | Jeremy Evans | .30 | Attend telephone conference re confidential M&A matters. |
| 8/02/17 | Ahmed Sidik | .50 | Correspond with K&E team re M&A status update. |
| 8/02/17 | Brandon Bishoff | .80 | Correspond with K&E team re M&A process (.2); revise NDA tracking chart (.6). |
| 8/02/17 | Mark Adler | .50 | Review, analyze leveraged leases. |
| 8/02/17 | Shubi Arora, P.C. | .30 | Correspond with K&E team re M&A process (.2); correspond with K. Hicks re same (.1). |
| 8/02/17 | Kim Hicks | 3.80 | Review, analyze diligence re M&A process (2.5); review, analyze material contracts (1.0); telephone conference with Credit Suisse re M&A diligence (.3). |
| 8/02/17 | Samuel C Peca | 1.00 | Coordinate material contracts and diligence summaries (.2); revise NDAs (.8). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/03/17 | Maureen McCarthy | 3.40 | Review, analyze and distribute precedent re sale procedures (2.4); draft pleading template re bidding procedures and sale motion (1.0). |
| 8/03/17 | Walter B Winger | 2.30 | Review, revise confidential term sheet (1.3); research, analyze diligence materials, precedent re same (.6); conferences with Rothschild, K&E team re same (.4). |
| 8/03/17 | Christopher Hayes | .30 | Correspond and telephone conference with K&E team re potential motion re use, sale, or lease of property. |
| 8/03/17 | Alexander Burdulia | 2.90 | Review and analyze sale process motion precedent (1.0); draft sale process motion (1.9). |
| 8/03/17 | Patrick J Samper | 11.50 | Review, analyze and diligence documents re CIM (4.0); draft contract summaries of agreements for inclusion in CIM (7.5). |
| 8/03/17 | Joshua Hammer | 3.50 | Summarize certain material contracts re M&A process. |
| 8/03/17 | Gene Goldmintz | .20 | Revise GenMA planning documents. |
| 8/03/17 | Daniel Latona | 1.40 | Review, revise memorandum re REMA (1.2); telephone conference with K&E team re same (.2). |
| 8/03/17 | Jeremy Evans | 1.00 | Telephone conferences with C. Hayes, A. Burdulia re confidential M&A matters (.4); research and analyze legal considerations re same (.6). |
| 8/03/17 | Shubi Arora, P.C. | .20 | Correspond with K&E team re M&A matters. |
| 8/04/17 | Maureen McCarthy | 3.20 | Draft exhibits re sale motion. |
| 8/04/17 | Walter B Winger | 3.40 | Review, analyze M&A, GenMA, REMA matters (1.9); research, analyze diligence materials, precedent re same (.9); multiple conferences with company, other professionals, K&E team re same (.6). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/04/17 | Andrew Calder, P.C. | 1.00 | Prepare for and attend telephone conference with various advisors re deal structuring. |
| 8/04/17 | Christopher Hayes | 2.40 | Telephone conference and correspond with K. Hicks re M&A considerations (.1); telephone conference with client, K&E team, NRG advisors re M&A process (1.1); telephone conference with client, M&A team re asset sale process (.4); telephone conference with K&E team re coordination re same (.8). |
| 8/04/17 | Alexander Burdulia | 3.70 | Review and revise sale process motion (2.0); conference with J. Evans re same (.2); review and analyze precedent re same (1.5). |
| 8/04/17 | Patrick J Samper | 7.30 | Review and analyze material agreements and compile summaries for CIM (3.6); review and analyze material documents (3.7). |
| 8/04/17 | Michael C Cline | 1.30 | Review, analyze material agreements. |
| 8/04/17 | Daniel Latona | 2.00 | Review, analyze precedent re transaction terms sheets (1.1); draft, revise confidential term sheet (.9). |
| 8/04/17 | Jeremy Evans | 1.50 | Prepare for and attend office conference with A. Burdulia re confidential M&A matter (1.0); telephone conference with B. Winger, C. Hayes, A. Burdulia re same (.5). |
| 8/04/17 | Shubi Arora, P.C. | .50 | Prepare for and participate in telephone conference with client re M&A structuring. |
| 8/04/17 | Kim Hicks | 1.60 | Correspond with client and K&E team re M&A process. |
| 8/04/17 | Samuel C Peca | 2.20 | Review and revise M&A summaries (1.2); review, analyze diligence re same (1.0). |
| 8/05/17 | Patrick J Samper | 12.90 | Review, analyze material agreements (6.0); review, analyze and draft summaries re same (6.9). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/05/17 | Jeremy Evans | .50 | Research and analyze legal considerations re confidential M&A matters. |
| 8/05/17 | Samuel C Peca | .50 | Revise summaries for M&A process. |
| 8/06/17 | Patrick J Samper | 10.20 | Review, analyze material contracts (5.0); draft summaries re same (5.2). |
| 8/07/17 | David Seligman, P.C. | 2.30 | Telephone conferences and correspond with client and advisors re M&A sale process (1.3); telephone conference with K&E team re M&A considerations (1.0). |
| 8/07/17 | Maureen McCarthy | 1.00 | Research and distribute precedent re sale procedures motion. |
| 8/07/17 | Walter B Winger | 4.10 | Review, revise confidential term sheet (.8); research, analyze diligence materials, issues re same (.7); conferences with Rothschild, K&E team, other professionals re same (.6); review, revise fee letter (.6); research, analyze precedent, diligence materials re same (.3). correspond with K&E team re same (.2); review, analyze M&A matters (.4); research, analyze diligence materials re same (.3); conferences with Credit Suisse and K&E team re same (.2). |
| 8/07/17 | Christopher Hayes | .90 | Review, comment on draft sale process motion (.7); telephone conference and correspond with J. Evans, A. Burdulia re same (.2). |
| 8/07/17 | Patrick J Samper | 10.40 | Revise summaries of material contracts (4.0); conference with K&E team re diligence process (.4); revise contract summaries (1.0); draft summaries and overview of Canal contracts (5.0). |
| 8/07/17 | Gene Goldmintz | .40 | Revise planning documents. |
| 8/07/17 | Ryan Besaw | .20 | Search and distribute precedent re motion contemplating use, sale, or lease of property. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/07/17 | Jeremy Evans | 1.90 | Telephone conferences with K&E team re confidential M&A matter (.7); revise pleadings re same (1.2). |
| 8/07/17 | Shubi Arora, P.C. | .70 | Correspond with K&E team re M&A matters. |
| 8/07/17 | Samuel C Peca | 1.20 | Revise diligence summaries re M&A process. |
| 8/08/17 | David Seligman, P.C. | 3.90 | Prepare for and attend telephone conference with client re sales process (1.8); correspond with client re same (.3); telephone conferences and correspond with K&E team re restructuring endeavors (1.8). |
| 8/08/17 | Walter B Winger | 2.40 | Review, analyze GenMA, REMA matters (1.1); research, analyze diligence materials re same (.7); conferences with Company, Rothschild, K&E team re same (.6). |
| 8/08/17 | Andrew Calder, P.C. | 2.50 | Prepare for and attend telephone conference with various advisors re M&A process. |
| 8/08/17 | Christopher Hayes | 2.20 | Review, comment on draft sale process motion (1.4); correspond with K&E team re same (.2); telephone conference with K&E team, Credit Suisse re M&A process, updates (.6). |
| 8/08/17 | Alexander Burdulia | 4.80 | Telephone conference with Credit Suisse, K&E team and Company re M&A issues (.5); review and revise marketing process motion (2.0); review and analyze local rules re same (.6); draft summary re same (.4); review and revise marketing process procedures (1.0); correspond with K&E team re same (.3). |
| 8/08/17 | Patrick J Samper | 5.50 | Review and analyze documents re material contract summaries (4.0); revise same (1.0); conference with K&E team re process and diligence plan (.5). |
| 8/08/17 | Gene Goldmintz | 1.00 | Revise planning documents. |
| 8/08/17 | Juan P Lopez | .80 | Correspond with S. Stang re M&A process (.2); review, analyze diligence re same (.6). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/17 | Jeremy Evans | .50 | Review and revise documents re confidential M&A matter. |
| 8/08/17 | Shubi Arora, P.C. | 5.70 | Correspond with K&E team re M&A matters (.5); correspond and conference with Credit Suisse re same (.5); review, analyze NDAs (1.0); review, comment on sale procedures motion (.3); review, analyze due diligence re same (2.4); correspond with K&E team re M&A process and related matters (1.0). |
| 8/08/17 | Kim Hicks | 4.50 | Correspond with client and K&E team re M&A process and TSA (.3); review, analyze contract summaries (1.4); telephone conference with client re same (.4); correspond with K&E team and Credit Suisse re CIMs (.3); review, analyze same (2.1). |
| 8/08/17 | Stella Tang | 1.90 | Correspond re M&A due diligence (.3); review, analyze diligence re financial and material contracts (1.2); correspond with K&E team re same (.4). |
| 8/08/17 | Samuel C Peca | 6.30 | Correspond with K&E team re M&A process (.6); review, analyze diligence re same (3.2); review, analyze draft CIMs (1.1); draft, revise diligence notes (1.4). |
| 8/09/17 | David Seligman, P.C. | 2.90 | Telephone conference with company advisors re sale process (1.6); telephone conferences and correspond with K&E team re leveraged lease restructurings (1.3). |
| 8/09/17 | Walter B Winger | 2.10 | Review, analyze GenMA, REMA matters (1.1); research, analyze diligence materials, precedent re same (.6); conferences with company, other professionals, K&E team re same (.4). |
| 8/09/17 | Andrew Calder, P.C. | 1.00 | Telephone conference with K&E team re M&A process. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/09/17 | Christopher Hayes | 2.00 | Conference with K&E team re M&A process, hearing strategy (.9); review, comment on sale process motion (.7); correspond with K&E team re same (.1); telephone conference with K&E team, Credit Suise re marketing process (.3). |
| 8/09/17 | Alexander Burdulia | 4.10 | Review and revise marketing process motion (2.2); review, analyze precedent re same (1.0); draft talking points re same (.5); correspond with K&E team re same (.4). |
| 8/09/17 | Patrick J Samper | 5.10 | Draft task notes for K&E team re CIM (.3); revise CIM, information re material contracts (3.6); review and analyze same (1.2). |
| 8/09/17 | Gene Goldmintz | 5.70 | Review, analyze GenMA diligence (.4); correspond with K&E team and McKinsey re same (.3); revise documents re same (5.0). |
| 8/09/17 | Juan P Lopez | 1.50 | Review, analyze M&A diligence materials. |
| 8/09/17 | Michael C Cline | .30 | Correspond with P. Samper re M&A process. |
| 8/09/17 | Daniel Latona | .20 | Correspond with K&E and Company re confidential M&A matter. |
| 8/09/17 | Jeremy Evans | .70 | Review, revise documents re confidential M&A matter (.4); correspond and telephone conferences with K&E team and Company re same (.3). |
| 8/09/17 | Shubi Arora, P.C. | 1.20 | Review, analyze public filings and documents re M&A process. |
| 8/09/17 | Stella Tang | 1.30 | Correspond with K&E team re comments to CIM (.2); review, analyze diligence re M&A process (1.1). |
| 8/10/17 | Maureen McCarthy | .60 | Search and distribute precedent re bidding procedures for marketing process motion. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Walter B Winger | 2.80 | Review, analyze M&A matters (1.4); research, analyze diligence materials re same (.9); conferences with company, Credit Suisse, Rothschild, K&E team re same (.5). |
| 8/10/17 | Andrew Calder, P.C. | 2.00 | Telephone conference with various advisors re sale process (.8); correspond with team re same (1.2). |
| 8/10/17 | Christopher Hayes | 1.30 | Telephone conference and correspond with Credit Suisse re M&A process (.5); telephone conference with K&E team re M&A process considerations (.5); telephone conference with A. Burdulia re sale process motion (.2); correspond with A. Burdulia re same (.1). |
| 8/10/17 | Alexander Burdulia | 4.10 | Review and analyze precedent re marketing process procedures (.6); review and revise same (3.2); correspond with K&E team re same (.3). |
| 8/10/17 | Patrick J Samper | 6.80 | Revise CIM (5.5); conference with S. Tang re same (.4); review and analyze data room documents and confer with K&E team re finalized CIM comments (.6); conference with S. Peca re same (.3). |
| 8/10/17 | Gene Goldmintz | 4.00 | Correspond with A. Gibbons, client re GenMA documents (.3); revise same (3.6); correspond with A. Gibbons re asset sale (.1). |
| 8/10/17 | Juan P Lopez | 2.50 | Review, analyze due diligence re M&A process. |
| 8/10/17 | Shubi Arora, P.C. | 1.50 | Correspond with K&E team re M&A process and related matters. |
| 8/10/17 | Kim Hicks | 2.70 | Correspond with Credit Suisse and K&E team re M&A process (.6); review, analyze contract summaries re same (1.8); correspond with S. Peca re diligence (.3). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/10/17 | Samuel C Peca | 4.00 | Review, analyze due diligence (1.8); review and revise CIMs (1.2); draft contract summary chart (.7); correspond with K&E team re process (.3). |
| 8/11/17 | David Seligman, P.C. | 1.40 | Review and analyze leaseco restructuring initiatives and creditor engagement re same. |
| 8/11/17 | Walter B Winger | 4.20 | Review, analyze M&A, GenMA, REMA matters (2.7); research, analyze diligence materials re same (.9); conferences with company, Rothschild, Credit Suisse, other advisors, K&E team re same (.6). |
| 8/11/17 | Andrew Calder, P.C. | 2.00 | Telephone conference with K&E team re sale process (.7); review and analyze documentation (1.3). |
| 8/11/17 | Christopher Hayes | 2.70 | Review, comment on marketing process procedures (1.8); telephone conference with K. Hicks re same (.2); telephone conference with A. Burdulia re comments to marketing process procedures (.2); telephone conference with client, Credit Suisse, K&E team re marketing process updates, considerations (.5). |
| 8/11/17 | Alexander Burdulia | 6.90 | Telephone conference with K&E team and Credit Suisse re M&A process (.5); review and revise marketing process procedures (2.8); correspond with K&E team re same (.4); review and revise marketing process motion (2.7); research and analyze local rules re same (.5). |
| 8/11/17 | Gene Goldmintz | .30 | Correspond with A. Gibbons re asset sale. |
| 8/11/17 | Juan P Lopez | 6.00 | Review, analyze due diligence re M&A process. |
| 8/11/17 | Ahmed Sidik | 1.40 | Revise form NDAs for the M&A process. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/11/17 | Shubi Arora, P.C. | 4.10 | Correspond with K&E team re M&A structuring matters (1.0); review and comment on CIM (1.8); review and comment on marketing process procedures (.5); review, analyze NDAs (.3); correspond with K&E team re same (.5). |
| 8/11/17 | Kim Hicks | 2.60 | Review, analyze CIM revisions (.8); correspond with K&E team and client re alternative transaction structures (.4); review, analyze contracts re same (1.4). |
| 8/11/17 | Samuel C Peca | .50 | Revise CIMs. |
| 8/12/17 | Walter B Winger | .40 | Review, analyze GenMA matters (.2); conferences with K&E team re same (.2). |
| 8/12/17 | Christopher Hayes | .30 | Review, analyze corporate comments to M&A procedures (.2); correspond with K&E team, Credit Suisse re same (.1). |
| 8/12/17 | Shubi Arora, P.C. | 2.20 | Review and comment on CIM (1.7); correspond with K&E team re M&A process and related matters (.5). |
| 8/12/17 | Kim Hicks | .80 | Review, analyze CIM (.5); correspond with S. Arora and S. Peca re same (.1); correspond with K&E team re sales process procedures (.2). |
| 8/12/17 | Samuel C Peca | 2.20 | Review, analyze diligence summaries (.6); revise CIMs (1.6). |
| 8/13/17 | Juan P Lopez | 3.70 | Review, analyze due diligence re M&A process. |
| 8/13/17 | Shubi Arora, P.C. | .20 | Correspond with K&E team re M&A process. |
| 8/13/17 | Samuel C Peca | .50 | Revise, circulate CIM revisions. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Andres C Mena, P.C. | 4.80 | Review and analyze Credit Suisse engagement letters (1.1); coordinate comments with M. McFarland (.7); telephone conferences with Rothschild re REMA transactions and Gen MA scenarios (3.0). |
| 8/14/17 | Walter B Winger | 3.20 | Review, analyze M&A, GenMA, REMA matters (1.9); research, analyze diligence materials re same (.9); conferences with company, Credit Suisse, Rothschild, K&E team re same (.4). |
| 8/14/17 | Christopher Hayes | 3.30 | Review, analyze confidential matter (.2); telephone conference with K&E team, Rothschild re same (.5); review, comment on revised sale process motion (1.0); review, analyze precedent re same (.5); telephone conference and correspond with Credit Suisse, K&E team re sale procedures and comments re same (.5); review, comment on M&A talking points (.6). |
| 8/14/17 | Alexander Burdulia | 5.70 | Prepare for and telephone conference with K&E team, Credit Suisse and Latham teams re marketing process procedures (.5); review and revise marketing process motion (2.6); review and revise marketing procedures (2.2); correspond with K&E team re same (.4). |
| 8/14/17 | Gene Goldmintz | .30 | Telephone conference with client re asset sale (.2); correspond with A. Gibbons re same (.1). |
| 8/14/17 | Juan P Lopez | 4.50 | Draft due diligence review re M&A process (1.7); review, analyze plant CIM (2.8). |
| 8/14/17 | Daniel Latona | 3.20 | Conference with B. Winger re diligence re REMA matter (.1); review, analyze same (.3); conferences with K&E and McKinsey re same (.6); conference with B. Winger re diligence list (.1); review, analyze documents re same (2.1). |
| 8/14/17 | Ahmed Sidik | 1.70 | Revise form NDAs (1.4); correspond with client re same (.3). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/14/17 | Marcelo de Antunano | .80 | Correspond with K&E team re CIMs (.2); review, analyze same (.6). |
| 8/14/17 | Brandon Bishoff | 2.50 | Revise, circulate form NDAs. |
| 8/14/17 | Shubi Arora, P.C. | .50 | Correspond with K&E team re M&A process and related matters. |
| 8/14/17 | Kim Hicks | 2.50 | Correspond with Credit Suisse and K&E team re sales process (.3); review, analyze CIMs (2.2). |
| 8/14/17 | Samuel C Peca | 1.00 | Correspond with K&E team re M&A process (.3); review, analyze diligence re same (.7). |
| 8/15/17 | Gregg G Kirchhoefer, P.C. | 2.50 | Correspond with K&E team re TSA (.3); review, analyze documents re same (.6); review and revise same (.7); revise memorandum re same (.3); prepare for and participate in telephone conference with GenOn, K&E team and McKinsey personnel re same (.6). |
| 8/15/17 | David Seligman, P.C. | 4.20 | Correspond and conference with K&E team and client re leveraged lease strategies, restructuring analysis and litigation strategies (2.9); conferences and correspond with K&E team and client re asset sale (1.3). |
| 8/15/17 | Walter B Winger | 1.70 | Review, analyze GenMA, REMA matters (.8); research, analyze diligence materials re same (.6); conferences with company, other professionals, K&E team re same (.3). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Christopher Hayes | 3.70 | Review, comment on revised sale process motion (1.0); review, revise draft marketing process procedures (.7); correspond with stakeholders, K&E team re same (.4); telephone conference with K&E team, Credit Suisse, other advisors re M&A process update (.4); conference with S. Serajeddini, W. Winger re same, next steps (.5); telephone conference with K&E team re GenMa/REMA proposals (.5); telephone conference with K. Hicks re legal script re process (.2). |
| 8/15/17 | Alexander Burdulia | 3.30 | Review and revise marketing process motion (2.5); review and revise marketing process talking points (.4); correspond with K&E team re same (.4). |
| 8/15/17 | Patrick J Samper | 11.30 | Conference with K&E team and analyze material agreements (4.5); draft summary re same (1.0); review and analyze diligence materials re CIM draft (2.2); telephone conference with K&E team re updates (.5); analyze other contracts and prepare contract summaries re same (3.1). |
| 8/15/17 | Gene Goldmintz | 1.00 | Draft asset sale talking points (.7); correspond with A. Gibbons re same (.3). |
| 8/15/17 | Juan P Lopez | 4.30 | Revise diligence summary chart (1.3); review, analyze due diligence re same (2.8); correspond with K&E team re same (.2). |
| 8/15/17 | Daniel Latona | .90 | Telephone conference with K&E team, Rothschild re confidential matters. |
| 8/15/17 | Ahmed Sidik | 1.40 | Correspond with K&E team re status of M&A process (.3); finalize form NDAs (1.1). |
| 8/15/17 | Brandon Bishoff | 3.20 | Correspond with K&E team re M&A sale process (.4); revise and circulate form NDAs (2.8). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/15/17 | Shubi Arora, P.C. | 3.20 | Comment on marketing procedures (1.0); draft M&A talking points (.5); correspond with K&E team re M&A process and related matters (1.7). |
| 8/15/17 | Kim Hicks | 3.50 | Correspond with client and Credit Suisse re M&A process (.4); review and revise talking points re same (2.6); correspond with client and K&E team re NDAs (.5). |
| 8/15/17 | Stella Tang | 4.70 | Correspond with K&E team re M&A process (.5); analyze, summarize plant diligence (4.2). |
| 8/15/17 | Samuel C Peca | .70 | Review, analyze M&A diligence. |
| 8/16/17 | Gregg G Kirchhoefer, P.C. | 1.70 | Correspond with K&E team re TSA and initiative (.4); prepare for and participate in telephone conference with GenOn, K&E, and McKinsey personnel re same (.9); review, analyze presentation materials re same (.4). |
| 8/16/17 | David Seligman, P.C. | 1.90 | Correspond with client and team re cash incentive program and sale process. |
| 8/16/17 | Maureen McCarthy | .80 | Search and distribute precedent re motion to approve bidding procedures re marketing process motion. |
| 8/16/17 | Walter B Winger | 1.70 | Review, analyze due diligence matters (1.4); conferences with company, Paul Weiss, K&E team re same (.3). |
| 8/16/17 | Christopher Hayes | 1.00 | Review, comment on draft sale process motion (.6); telephone conference and correspond with K&E team, client, co-counsel re same (.4). |
| 8/16/17 | Alexander Burdulia | 3.10 | Review and revise marketing process motion (2.0); review and analyze precedent re same (.6); correspond with K&E team re same (.5). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/16/17 | Patrick J Samper | 8.10 | Review and analyze services agreements (2.5); conference with K&E team re diligence and material contracts (2.0); review and analyze same for markup of CIMs and material contract lists (3.6). |
| 8/16/17 | Juan P Lopez | 5.50 | Review and revise plant CIMs (2.6); review, analyze due diligence re same (2.5); correspond with S. Tang and P. Samper re same (.4). |
| 8/16/17 | Daniel Latona | .80 | Telephone conference with Company re confidential matter (.6); telephone conferences with A. Gibbons and C. Hayes re same (.2). |
| 8/16/17 | Ahmed Sidik | 2.20 | Correspond with K&E team re M&A process (.2); finalize form NDAs (2.0). |
| 8/16/17 | Brandon Bishoff | 2.80 | Revise and circulate form NDAs (1.7); correspond with K&E team re same (.3); revise amendment to NDA (.8). |
| 8/16/17 | Shubi Arora, P.C. | .40 | Correspond with K&E team re M&A process and related matters. |
| 8/16/17 | Kim Hicks | 1.60 | Correspond with K&E team re M&A diligence (.4); review, analyze CIMs (1.2). |
| 8/16/17 | Stella Tang | 3.90 | Revise and finalize summary of material agreements (1.3); review, analyze plant due diligence (1.8); review and revise plant material contract summary (.8). |
| 8/17/17 | David Seligman, P.C. | 4.10 | Correspond with client, team and advisors re sale process, procedures motion and related initiatives. |
| 8/17/17 | Walter B Winger | 2.10 | Review, analyze diligence requests (.9); research re same (.7); conferences with PW, Rothschild, Company, K&E team re same (.5). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/17/17 | Christopher Hayes | 1.90 | Telephone conference with S. Serajeddini re comments re sale procedures (.2); revise sale procedures re same (.7); review, revise sale procedures motion (.8); telephone conference with K. Hicks re entity formation (.2). |
| 8/17/17 | Alexander Burdulia | 2.30 | Review and revise marketing process motion (1.1); review and revise marketing process procedures (.6); correspond with K&E team re same (.6). |
| 8/17/17 | Patrick J Samper | 6.20 | Review and analyze contract information and prepare revised CIMs (3.0); conference with K&E team and update material contracts summary (3.2). |
| 8/17/17 | Juan P Lopez | 2.70 | Comment on CIMs (1.1); review, analyze material agreements (.8); review, analyze real property diligence (.8). |
| 8/17/17 | Daniel Latona | 8.60 | Correspond with B. Winger re confidential matter (.4); telephone conference with Company re same (.5); review, analyze diligence re research re same (7.7). |
| 8/17/17 | Ahmed Sidik | 1.50 | Finalize form NDAs (.5); correspond with K&E team re same (.8); coordinate preparation of NDAs (.2). |
| 8/17/17 | Brandon Bishoff | 2.90 | Correspond with K&E team re form NDAs (.3); revise same (2.6). |
| 8/17/17 | Kim Hicks | 2.30 | Review, analyze marketing procedures (1.2); review, analyze CIMs (1.1). |
| 8/17/17 | Stella Tang | 8.30 | Revise CIMs, list of material contracts and material contracts summary (5.1); summarize issues re same (3.2). |
| 8/17/17 | Samuel C Peca | 1.20 | Review, analyze diligence re plant shared arrangements. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Charlotte M Willingham | 1.70 | Correspond with J. Lopez re entity formations (.2); correspond with S. Tang re same (.3); draft, circulate certificates of formation re Holdco (.9); correspond with S. Tang re compliance correspondence (.2); submit certificates of formation for filing (.1). |
| 8/18/17 | David Seligman, P.C. | 3.70 | Correspond with K&E team re sale process, diligence, incentive structures re M&A sale process. |
| 8/18/17 | Andres C Mena, P.C. | 1.50 | Conferences and correspond with K&E team re leveraged lease issues. |
| 8/18/17 | Stefanie I Gitler | .40 | Correspond with K&E team re issues. |
| 8/18/17 | Carleigh T Rodriguez | .20 | Correspond with K&E team re data room documents and requests. |
| 8/18/17 | Walter B Winger | 1.80 | Review, analyze GenMA diligence requests, related issues (.8); draft tracker re same (.6); conferences with D. Latona re same (.4). |
| 8/18/17 | Andrew Calder, P.C. | 1.00 | Telephone conference with various advisors re sale process (.8); correspond with advisors re same (.2). |
| 8/18/17 | Christopher Hayes | 3.00 | Telephone conference with K&E team, opposing counsel re sale considerations (.5); telephone conference with D. Seligman follow-up re same (.1); telephone conference with client, K&E team re same (1.2); conference with S. Serajeddini re process considerations (.4); review, revise sale process motion (.4); review, comment on reports (.4). |
| 8/18/17 | Patrick J Samper | 7.50 | Conference with K&E team re diligence (2.5); review and revise CIM markups (2.8); review and analyze contracts and related documents (2.2). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/18/17 | Juan P Lopez | 7.20 | Analyze, revise plant diligence (3.2); revise CIMs re comments (.8); review , analyze re third-party agreements (2.8); correspond with S. Tang and P. Samper re CIM revisions (.4). |
| 8/18/17 | Daniel Latona | 7.50 | Review, analyze data room re GenMA diligence (.9); review, analyze, revise list re same (4.0); conferences and correspond with K&E team re same (.2); review, analyze correspondence re REMA diligence requests (.2); telephone conference with K&E team, McKinsey and Company re REMA matters (.8); conference with B. Winger re same (.1); review, analyze agreement re same (1.3). |
| 8/18/17 | Shubi Arora, P.C. | .20 | Correspond with K&E team re M&A process. |
| 8/18/17 | Kim Hicks | 5.30 | Correspond with FERC specialists re contract separation (.6); correspond with K&E team, client re entity sale (.5); review, analyze contracts re leased entities (3.9); correspond with K&E team re CIMs and contract review (.3). |
| 8/18/17 | Stella Tang | 9.30 | Correspond with regulatory counsel re material agreements (.3); review, analyze real property diligence (4.5); review and revise material contract list (2.7); review, analyze certificates of formation (1.8). |
| 8/18/17 | Samuel C Peca | .60 | Correspond with K&E team re M&A process. |
| 8/19/17 | Walter B Winger | 2.20 | Review, analyze M&A matters (.7); research, analyze diligence materials re same (.5); conferences with CS, Rothschild, K&E team re same (.8); review, analyze GenMA matter (.1); conference with other professionals re same (.1). |
| 8/19/17 | Patrick J Samper | 4.20 | Review and revise CIM (2.1); review and analyze contract summaries (2.1). |
| 8/19/17 | Kim Hicks | 2.00 | Review, analyze contract, due diligence summaries. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/20/17 | Walter B Winger | .90 | Review, analyze M&A matters (.4); research, analyze diligence materials re same (.3); conferences with K&E team re same (.2). |
| 8/20/17 | Patrick J Samper | 4.00 | Review, analyze CIM (2.5); draft material questions list re contracts (1.5). |
| 8/20/17 | Ahmed Sidik | 1.00 | Comment on NDA. |
| 8/20/17 | Brandon Bishoff | 3.00 | Revise NDA. |
| 8/20/17 | Kim Hicks | 1.20 | Review, analyze NDAs (.4); review matters re M&A process (.6); correspond with K&E team and Credit Suisse re CIMs (.2). |
| 8/20/17 | Stella Tang | 1.50 | Finalize plant CIM comments (.9); draft questions re same (.6). |
| 8/21/17 | David Seligman, P.C. | 2.60 | Telephone conferences and correspond with K&E team, client, stakeholders, and advisors re marketing process. |
| 8/21/17 | Stefanie I Gitler | .20 | Correspond with K&E team re data room review re GenMA. |
| 8/21/17 | Walter B Winger | 3.10 | Review, analyze M&A matters (.8); research, analyze diligence materials re same (.7); conferences with Credit Suisse, K&E team re same (.4); review, analyze proposal (.7); conferences with other professionals, K&E team re same (.5). |
| 8/21/17 | AnnElyse Gibbons | 1.70 | Telephone conference with advisors re confidential issues (.9); correspond with K&E team and client re same (.3); correspond with K&E team re payments under same (.5). |
| 8/21/17 | Christopher Hayes | .90 | Telephone conference with B. Winger re sale process questions (.2); review, analyze questions and develop responses re same (.4); revise sale process motion (.3). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/17 | Patrick J Samper | 6.20 | Telephone conference with K&E team re due diligence issues (2.1); compare CPO redlines to new drafts of the CIM (2.1); update contracts summary and revise CIMs (2.0). |
| 8/21/17 | Gene Goldmintz | .70 | Correspond with client and A. Gibbons re asset transaction (.4); review, analyze diligence re same (.3). |
| 8/21/17 | Juan P Lopez | 5.50 | Conference with K&E team re status of transaction (1.1); compile question list re outstanding items (1.2); revise CIM markups (2.0); update list of material contracts (1.2). |
| 8/21/17 | Matthew Colman | .80 | Telephone conference with McKinsey and client re separation overview to Davis Polk (.3); review and analyze same (.2); telephone conference with D. Lewis, G. Kirchhoefer and B. Winger re same (.3). |
| 8/21/17 | Daniel Latona | 4.90 | Draft, revise memorandum re REMA matter (3.2); draft talking points re GenMA status re GenOn bankruptcy (.7); review, analyze diligence questions re confidential matter (.8); correspond with K&E team and McKinsey re same (.2). |
| 8/21/17 | Ahmed Sidik | 1.00 | Review and revise NDA (.4); finalize Credit Suisse NDA amendment (.6). |
| 8/21/17 | Brandon Bishoff | 2.90 | Revise amendment to Credit Suisse NDA (2.2); revise response to NDA comments (.7). |
| 8/21/17 | Shubi Arora, P.C. | .30 | Correspond with K&E team re M&A process. |
| 8/21/17 | Kim Hicks | 5.70 | Conference with K&E team re CIMs (1.0); review and revise same (1.5); conference with K&E team re structuring issues (1.2); review and analyze NDAs (.5); conference with K&E team re Blackstone diligence questions (1.5). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/21/17 | Stella Tang | 9.10 | Comment on CIMs (4.5); review, analyze due diligence re same (3.2); review and summarize material contracts (.6); telephone conference with Credit Suisse re due diligence (.5); correspond with K&E team re same (.3). |
| 8/21/17 | Samuel C Peca | 4.20 | Telephone conference with Credit Suisse re CIMs (.5); telephone conference with K&E team re diligence status (.5); review and revise updated CIMs (2.9); coordinate follow up questions with NRG (.3). |
| 8/22/17 | David Seligman, P.C. | 2.40 | Telephone conferences and correspond with K&E team and client re marketing process. |
| 8/22/17 | Stefanie I Gitler | .20 | Conference with K&E team re GenMA diligence. |
| 8/22/17 | Walter B Winger | 2.40 | Review, analyze M&A matters (1.0); research, analyze diligence materials re same (.8); conferences with Credit Suisse, K&E team re same (.6). |
| 8/22/17 | Christopher Hayes | 1.40 | Telephone conference with advisors, K&E team re marketing process (1.2); conduct follow-up re same (.2). |
| 8/22/17 | Alexander Burdulia | 3.70 | Review and revise marketing process motion (.7); research and analyze same (1.1); draft slide re same (.9); review and revise same (1.0). |
| 8/22/17 | Patrick J Samper | 5.50 | Draft and finalize comments to CIMs (1.0); review and analyze material contracts (1.0); draft assignment provision chart for all material contracts (2.0); review and analyze material agreement (1.5). |
| 8/22/17 | Gene Goldmintz | .20 | Telephone conference with client and A. Gibbons re asset sale transaction. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/22/17 | Daniel Latona | 5.60 | Correspond and conference with K&E team, McKinsey re diligence list (.2); correspond with K&E team, Company re REMA matter (.1); telephone conference with K&E team, Company re same (1.0); conference with B. Winger re same (.2); draft, revise memorandum re same (4.1). |
| 8/22/17 | Jeremy Evans | .10 | Telephone conference with company, K&E team re confidential M&A matters. |
| 8/22/17 | Ahmed Sidik | 3.00 | Finalize NDAs (2.6); correspond with K&E team re same (.4). |
| 8/22/17 | Brandon Bishoff | 2.00 | Correspond with K&E team re M&A process (.3); correspond with K&E team re revisions to form NDA (.2); revise same (1.3); revise response to NDA mark-up (.2). |
| 8/22/17 | James R Dolphin, III | 1.20 | Review, analyze diligence re supplemental requests (.4); draft summary re same (.8). |
| 8/22/17 | Kim Hicks | 4.20 | Conference with Credit Suisse and K&E team re M&A process and CIMs (1.5); conference with creditors re transition and separation issues (1.0); conference with K&E team re background diligence (1.7). |
| 8/22/17 | Stella Tang | 9.50 | Telephone conference with Credit Suisse and K&E team re restructuring issues (.3); revise CIMs (3.7); revise material contract list (2.2); draft LLC agreements and organizational consents (2.3); review and revise material contracts issue list (1.0). |
| 8/22/17 | Samuel C Peca | 1.20 | Review and analyze diligence materials re M&A process (.6); review, comments on CIMs (.6). |
| 8/23/17 | David Seligman, P.C. | 2.10 | Telephone conferences and correspond with K&E team re marketing process (.9); analyze strategic and legal considerations re same (1.2). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/23/17 | Andres C Mena, P.C. | .80 | Correspond with B. Winger re M&A transactions. |
| 8/23/17 | Stefanie I Gitler | 1.50 | Review and comment on diligence summary. |
| 8/23/17 | Edward B Holzwanger | .50 | Review, analyze confidential information memoranda re potential asset divestitures. |
| 8/23/17 | Walter B Winger | 4.70 | Review, analyze M&A matters (2.4); research, analyze diligence materials re same (1.4); conferences with Credit Suisse and K&E team re same (.9). |
| 8/23/17 | Andrew Calder, P.C. | 3.00 | Telephone conferences and correspond with K&E team and stakeholders re M&A process. |
| 8/23/17 | AnnElyse Gibbons | 1.70 | Correspond with company re sublease appraiser (.3); telephone conference with Company re same (.5); draft and revise scope of services letter (.8); correspond with appraiser re same (.1). |
| 8/23/17 | Christopher Hayes | .50 | Telephone conference with D. Seligman re comments to sale process motion (.1); revise motion re same (.1); correspond with K&E team, stakeholders re same (.1); review, comment on sale process materials (.2). |
| 8/23/17 | Alexander Burdulia | 1.50 | Review and revise marketing process motion (.7); correspond with K&E team re same (.3); research and analysis re same (.5). |
| 8/23/17 | Patrick J Samper | 5.30 | Revise and update material contracts chart (2.2); review and analyze documents and update contracts summaries re same (3.1). |
| 8/23/17 | Daniel Latona | 3.40 | Review, revise memorandum re confidential matter (2.5); review, revise diligence re confidential matter (.3); conference with B. Winger re same (.2); correspond with K&E team re same (.4). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | Ahmed Sidik | 2.00 | Telephone conference with noteholders re exit planning (.5); correspond with K&E team re same (multiple) (1.0); review and revise NDA (.5). |
| 8/23/17 | Document Retrieval | 1.00 | Research precedent re investment banker retention. |
| 8/24/17 | Walter B Winger | 1.70 | Review, analyze M&A matters (.9); research, analyze diligence materials re same (.5); conferences with Credit Suisse and K&E team re same (.3). |
| 8/24/17 | Christopher Hayes | 1.30 | Correspond with K&E team re marketing process motion (.3); telephone conference with K&E team, client, Credit Suisse re M&A diligence (.5); review, analyze creditor comments re sale process motion (.5). |
| 8/24/17 | Gene Goldmintz | .10 | Correspond with McKinsey re certain water rights. |
| 8/24/17 | Daniel Latona | 2.60 | Telephone conference with McKinsey re confidential matter (.1); conferences with B. Winger re same (.3); telephone conference with K&E, Credit Suisse, Company re same (1.1); revise talking points re same (1.1). |
| 8/24/17 | Stella Tang | 4.50 | Review and analyze agreement and comment on CIM (.5); review and analyze documents and update material contract lists and summaries (4.0). |
| 8/25/17 | David Seligman, P.C. | 1.60 | Telephone conferences and correspond with K&E team and client re sale and marketing process and related matters, including incentive plans corporate governance. |
| 8/25/17 | Andres C Mena, P.C. | 3.80 | Review, analyze and comment on financing engagement letter (2.8); correspond with Credit Sauce and K&E team re same (1.0). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/17 | Edward B Holzwanger | 1.00 | Telephone conference with various advisors re confidential matter (.8); review, analyze collective bargaining agreements re stand-alone asset sale (.2). |
| 8/25/17 | Carleigh T Rodriguez | .10 | Correspond with K&E team re diligence requests. |
| 8/25/17 | Walter B Winger | 5.30 | Prepare for and participate in multiple conferences with company, stakeholders, other advisors, and K&E team re M&A process (2.1); research, analyze diligence materials re same (1.2); review, revise summary materials, consent agreements re same (2.0). |
| 8/25/17 | Andrew Calder, P.C. | 5.00 | Telephone conferences with potential biddders re M&A process and related diligence (3.3); telephone conference with Credit Suisse re M&A process (.9); review, analyze materials for diligence (.8). |
| 8/25/17 | AnnElyse Gibbons | 1.10 | Correspond with K&E team and Company re subscription letter re M&A process (.5); draft and revise letter re same (.6). |
| 8/25/17 | Christopher Hayes | 1.20 | Review, analyze stakeholder comments re marketing process motion (.4); revise motion re same (.1); telephone conference with K&E team re marketing process and related considerations (.3); telephone conference with K&E team, Credit Suisse, potential counterparty re marketing process (.4). |
| 8/25/17 | Alexander Burdulia | 1.80 | Review and revise sale procedures motion (1.5); correspond with K&E team, Davis Polk, Baker Botts and Quinn Emanuel teams re same (.3). |
| 8/25/17 | Patrick J Samper | 2.80 | Review and analyze drafts of contract relationships charts (1.0); conference with K&E team and update material contracts summaries (1.8). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/25/17 | Daniel Latona | 2.10 | Telephone conference with K&E re sales process (.2); telephone conference with various advisors re same (.8); review, analyze data room for diligence re same (.4); correspond with K&E and advisors re same (.2); review, revise diligence list (.5). |
| 8/25/17 | Samuel C Peca | 1.50 | Telephone conference with Credit Suisse re M&A process (.3); telephone conference re preliminary questions (.8); review, comment on Credit Suisse engagement letter (.4). |
| 8/26/17 | Walter B Winger | .40 | Review, analyze consent issues (.2); conferences with client re same (.2). |
| 8/26/17 | AnnElyse Gibbons | .20 | Correspond with Company re subscription letters. |
| 8/27/17 | David Seligman, P.C. | 1.80 | Correspond with K&E team re sale and marketing process and next steps re same. |
| 8/27/17 | Kim Hicks | .30 | Conference with Company re sale process. |
| 8/28/17 | David Seligman, P.C. | 4.10 | Telephone conferences and correspond with K&E team, client, stakeholders and advisors re sale process, incentive programs and related initiatives. |
| 8/28/17 | Andres C Mena, P.C. | 2.50 | Telephone conference re confidential matters (1.0); correspond with B. Winger and C. Hayes re financing engagement matters (1.5). |
| 8/28/17 | Walter B Winger | 1.40 | Review, analyze M&A matters (.7); research, analyze diligence materials re same (.4); conferences with other advisors, K&E team re same (.3). |
| 8/28/17 | Andrew Calder, P.C. | 3.00 | Review, analyze bid materials (1.8); telephone conferences with client re same (1.2). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/28/17 | Christopher Hayes | .40 | Correspond with K&E team re marketing process considerations (.1); review, analyze creditor comments re marketing process motion (.2); correspond with K&E team re same (.1). |
| 8/28/17 | Alexander Burdulia | .50 | Review and revise marketing process motion (.4); correspond with K&E team re same (.1). |
| 8/29/17 | David Seligman, P.C. | 3.60 | Telephone conferences and correspond with K&E team, client and stakeholders re terms of sale process, incentive plans and corporate governance related thereto. |
| 8/29/17 | Andres C Mena, P.C. | .60 | Review, analyze Credit Suisse engagement letter issues. |
| 8/29/17 | Andrew Calder, P.C. | 3.00 | Review, analyze M&A materials (2.1); telephone conferences with Company re same (.9). |
| 8/29/17 | Patrick J Samper | 4.50 | Review and analyze Company 10-K and exhibits filing (.5); update material contract lists (3.2); conference with K&E team re diligence process (.5); review and analyze diligence re material contracts (.3). |
| 8/29/17 | Gene Goldmintz | 1.20 | Revise, circulate ownership transfer notice. |
| 8/29/17 | Daniel Latona | 1.60 | Review, analyze GenMA diligence list (.1); correspond with K&E team, McKinsey, Paul Weiss re same (.1); conference with B. Winger re same (.1); review, analyze diligence (1.3). |
| 8/29/17 | Jeremy Evans | .20 | Prepare for and attend telephone conference with K&E team re M&A process. |
| 8/29/17 | Ahmed Sidik | .70 | Telephone conference with Credit Suisse re M&A process. |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/29/17 | Shubi Arora, P.C. | 4.20 | Telephone conference with Credit Suisse re M&A matters (.4); review, analyze due diligence summaries of material contracts (1.3); correspond with K&E team re same (2.5). |
| 8/30/17 | David Seligman, P.C. | 3.20 | Telephone conferences and correspond with K&E team and client re sales and marketing process (2.1); follow up re same (1.1). |
| 8/30/17 | Laurie L Ruxton | 1.00 | Correspond with S. Peca re evidence of title for owned properties (.3); compile and prepare documents re same (.7). |
| 8/30/17 | AnnElyse Gibbons | .50 | Correspond with K&E team and client re M&A diligence (.1); review, analyze subscription letter re same (.4). |
| 8/30/17 | Alexander Burdulia | .80 | Review and revise marketing process motion (.6); correspond with K&E team re same (.2). |
| 8/30/17 | Gene Goldmintz | .20 | Revise transfer notice. |
| 8/30/17 | Jeremy Evans | 2.30 | Various telephone conferences and correspond with company, K&E team re confidential hedging matters. |
| 8/30/17 | Ahmed Sidik | .50 | Correspond with K&E team re M&A process. |
| 8/31/17 | David Seligman, P.C. | 3.60 | Multiple telephone conferences and correspond with K&E team and client re sales and marketing process. |
| 8/31/17 | Laurie L Ruxton | 2.50 | Review, analyze ownership searches (1.0); prepare, upload same to client folders (1.0); update search status chart re same (.5). |
| 8/31/17 | Maureen McCarthy | 1.10 | Revise and finalize marketing process motion (.9); file same with the bankruptcy court (.2). |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
31 - Use, Sale, or Lease of Property

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/31/17 | Carleigh T Rodriguez | .60 | Telephone conference with S. Gitler, M. Saretsky and J. Dolphin re data room documents (.3); telephone conference with J. Dolphin re same (.2); correspond with K&E team re same (.1). |
| 8/31/17 | Walter B Winger | 2.90 | Review, revise sale procedures motion (.6); research, analyze diligence materials re same (.2); review, revise consent agreement re M&A process (.9); research, analyze diligence materials re same (.5); conferences with advisors, K&E team re same (.7). |
| 8/31/17 | Christopher Hayes | .70 | Review, finalize marketing process motion for filing (.5); coordinate filing and service of same (.2). |
| 8/31/17 | Daniel Latona | 1.40 | Review, analyze diligence list (.5); telephone conference with Paul Weiss re same (.9). |
| 8/31/17 | Jeremy Evans | 3.00 | Telephone conference with K&E team, company, confidential third-party re confidential M&A agreement. |
| 8/31/17 | Ahmed Sidik | .70 | Review , analyze NDAs. |
| 8/31/17 | James R Dolphin, III | .80 | Upload documents to the data room. |
| 8/31/17 | Kim Hicks | 2.20 | Conference with K&E team and Credit Suisse re data room and diligence (1.2); conference with K&E team re NDAs (.7); conference with K&E team and opposing counsel re M&A engagement letter (.3). |
| 8/31/17 | Stella Tang | 8.30 | Coordinate with K&E team re diligence matters (3.8); review and analyze documents and populate material contracts data room and general data room (4.5). |
|  |  | 769.80 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179919**
**Client Matter: 26173-32**

_____

**In the matter of    Non-Working Travel**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                    $ 83,225.50

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                          $ .00

Total legal services rendered and expenses incurred                       $ 83,225.50

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
32 - Non-Working Travel

## Summary of Hours Billed

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Anthony C Abate | 6.00 | 240.00 | 1,440.00 |
| William E Arnault, IV | 10.50 | 965.00 | 10,132.50 |
| Jamie A Aycock | 25.10 | 930.00 | 23,343.00 |
| AnnElyse Gibbons | 6.00 | 905.00 | 5,430.00 |
| Stephen C Hackney, P.C. | 6.70 | 1,225.00 | 8,207.50 |
| Christopher Hayes | 4.20 | 905.00 | 3,801.00 |
| Maureen McCarthy | 5.50 | 390.00 | 2,145.00 |
| David Seligman, P.C. | 4.00 | 1,410.00 | 5,640.00 |
| Steven Serajeddini | 4.00 | 1,035.00 | 4,140.00 |
| Ravi Shankar | 15.80 | 905.00 | 14,299.00 |
| Kenneth A Young | 5.50 | 845.00 | 4,647.50 |
| **TOTALS** | **93.30** | | **$ 83,225.50** |

**Description of Legal Services**

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/01/17 | David Seligman, P.C. | 1.90 | Travel from Chicago, IL to New York, NY to attend meeting with creditors (billed at half time). |
| 8/01/17 | Ravi Shankar | 2.10 | Travel from Philadelphia, PA to Chicago, IL to return from deposition preparations (billed at half time). |
| 8/01/17 | Jamie A Aycock | 3.00 | Travel from Philadelphia, PA to Houston, TX re witness deposition (billed at half time). |
| 8/02/17 | David Seligman, P.C. | 2.10 | Travel from New York, NY to Chicago, IL after attendance at creditor meetings (billed at half time). |
| 8/06/17 | Jamie A Aycock | 2.60 | Travel from Houston, TX to Princeton, NJ for preparation of D. Guarraggi for deposition (billed at half time). |
| 8/07/17 | William E Arnault, IV | 1.00 | Travel from Syracuse, NY to New York, NY for depositions (billed at half time). |
| 8/07/17 | Ravi Shankar | 1.70 | Travel from Chicago, IL to New York, NY re Verizon deposition (billed at half time). |
| 8/07/17 | Jamie A Aycock | 3.80 | Travel from Houston, Texas to Princeton, New Jersey re preparation of D. Guarraggi for deposition (2.9) (billed at half time); travel from Princeton, New Jersey to Philadelphia, PA re deposition of G. Garcia (.9) (billed at half time). |
| 8/08/17 | Stephen C Hackney, P.C. | 3.20 | Travel from Chicago, IL to Princeton, NJ for deposition preparation (billed at half time). |
| 8/08/17 | Maureen McCarthy | 2.50 | Travel from Chicago, IL to Houston, TX re status conference/disclosure statement (billed at half time). |
| 8/08/17 | Steven Serajeddini | 2.00 | Travel from Chicago, IL to Houston, TX re hearing (billed at half time). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/08/17 | Jamie A Aycock | 2.20 | Travel from Philadelphia, PA to Houston, TX re deposition preparation for D. Guarraggi (billed at half time). |
| 8/09/17 | Maureen McCarthy | 3.00 | Travel from Houston, TX to Chicago, IL re August 9 status hearing (billed at half time). |
| 8/09/17 | William E Arnault, IV | .80 | Travel from New York, NY to Princeton, NJ re witness preparation (billed at half time). |
| 8/09/17 | Steven Serajeddini | 2.00 | Travel from Chicago, IL to Houston, TX re hearing (billed at half time). |
| 8/09/17 | Christopher Hayes | 4.20 | Travel from Chicago, IL to Houston, TX for hearing (billed at half time). |
| 8/09/17 | Ravi Shankar | .90 | Travel from New York, NY to Princeton, NJ re D. Callen witness preparation (billed at half time). |
| 8/11/17 | Stephen C Hackney, P.C. | 3.50 | Travel from Princeton, New Jersey to Chicago, IL return from witness preparation (billed at half time). |
| 8/11/17 | William E Arnault, IV | 1.70 | Travel from Princeton, NJ to Syracuse, NY for witness preparation (billed at half time). |
| 8/11/17 | Ravi Shankar | 1.90 | Travel from New York, NY to Chicago, IL to return from witness preparation (billed at half time). |
| 8/13/17 | William E Arnault, IV | 1.50 | Travel from Chicago, IL to New York, NY for deposition (billed at half time). |
| 8/13/17 | Ravi Shankar | 1.20 | Travel from Chicago, IL to New York, NY re Natixis deposition (billed at half time). |
| 8/14/17 | William E Arnault, IV | 1.50 | Travel from New York, NY to Chicago, IL to return from deposition (billed at half time). |
| 8/14/17 | AnnElyse Gibbons | 3.00 | Travel from New York, NY to Houston, TX for 341 meeting (billed at half time). |

| Date | Timekeeper | Hours | Description |
|------|------------|-------|-------------|
| 8/14/17 | Anthony C Abate | 3.00 | Travel from Chicago, IL to Houston, TX office for 341 meeting (billed at half time). |
| 8/14/17 | Ravi Shankar | 1.70 | Travel from New York, NY to Chicago, IL to return from deposition (billed at half time). |
| 8/15/17 | AnnElyse Gibbons | 3.00 | Travel from Houston, TX to New York, NY to return from 341 meeting (billed at half time). |
| 8/15/17 | Anthony C Abate | 3.00 | Travel from Houston, TX to Chicago, IL to return from 341 meeting (billed at half time). |
| 8/15/17 | Ravi Shankar | 1.50 | Travel from Chicago, IL to New York, NY re witness deposition (billed at half time). |
| 8/16/17 | Kenneth A Young | .80 | Travel from Houston, TX to Princeton, NJ for deposition preparation of S. McGorry and G. Frotte (billed at half time). |
| 8/16/17 | Ravi Shankar | 2.10 | Travel from New York, NY to Chicago, IL to return from deposition (billed at half time). |
| 8/17/17 | Jamie A Aycock | 2.90 | Travel from Houston, Texas to Philadelphia, Pennsylvania re deposition of G. Garcia (billed at half time). |
| 8/18/17 | Kenneth A Young | 1.40 | Travel from Princeton, NJ to Houston, TX to return from deposition preparations (billed at half time). |
| 8/18/17 | Jamie A Aycock | 2.90 | Travel from Philadelphia, PA to Houston, TX re deposition of G. Garcia (billed at half time). |
| 8/19/17 | Jamie A Aycock | .80 | Travel from Philadelphia, PA to Houston, TX (billed at half time). |
| 8/21/17 | William E Arnault, IV | 1.50 | Travel from Chicago, IL to New York, NY for deposition preparation (billed at half time). |
| 8/21/17 | Ravi Shankar | .40 | Travel from Wilmington, DE to Philadelphia, PA re witness deposition preparation (billed at half time). |

| Date | Timekeeper | Hours | Description |
|------|-----------|-------|-------------|
| 8/23/17 | William E Arnault, IV | 2.50 | Travel from Newark, NJ to Chicago, IL (two hour delay) to return from deposition preparation (billed at half time). |
| 8/24/17 | Kenneth A Young | .80 | Travel from Houston, TX to Chicago, IL for deposition preparation of M. Rule and deposition of M. Rule (billed at half time). |
| 8/24/17 | Ravi Shankar | 2.30 | Travel from New York, NY to Chicago, IL to return from deposition preparation (billed at half time). |
| 8/24/17 | Jamie A Aycock | 4.00 | Prepare for and travel to Denver re deposition of D. Fischel (billed at half time). |
| 8/25/17 | Kenneth A Young | 2.50 | Travel from Chicago, IL to Houston, TX for deposition of M. Rule (billed at half time). |
| 8/25/17 | Jamie A Aycock | 2.90 | Return travel to Houston, TX from Denver, CO (billed at half time). |
| | | 93.30 | TOTAL HOURS |

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois 60654

FEIN 36-1326630

October 4, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ 08540

Attention: Brian Curci

**Invoice Number: 5179920**
**Client Matter: 26173-33**

_____

**In the matter of  Expenses**

For legal services rendered through August 31, 2017
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through August 31, 2017
(see attached Description of Expenses for detail)                     $ 73,342.87

Total legal services rendered and expenses incurred                     $ 73,342.87

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 6/16/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Daniel Latona, 6/16/2017 | 147.26 |
| 6/20/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 6/20/2017 | 103.10 |
| 6/20/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 6/20/2017 | 198.09 |
| 6/20/17 | FLIK, Catering Expenses, Client Meeting (22), Seligman, David R, 6/20/2017 | 176.00 |
| 6/20/17 | FLIK, Catering Expenses, Client Meeting (12), Seligman, David R, 6/20/2017 | 96.00 |
| 6/20/17 | FLIK, Catering Expenses, Client Meeting (20), Seligman, David R, 6/20/2017 | 480.00 |
| 6/20/17 | Secretarial Overtime, Administrative | 63.00 |
| 6/23/17 | David Seligman, Cell Phone Calls, Verizon 05/24/2017 to 06/23/2017, Travelpass - Usage while outside the US | 60.00 |
| 6/23/17 | David Seligman, Cell Phone Calls, Verizon 05/24/2017 to 06/23/2017, Travelpass - Usage while outside the US | 65.97 |
| 6/29/17 | FLIK, Catering Expenses, Client Meeting (30), Gibbons, AnnElyse S, 6/29/2017 | 1,125.00 |
| 6/29/17 | FLIK, Catering Expenses, Client Meeting (30), Gibbons, AnnElyse S, 6/29/2017 | 720.00 |
| 6/29/17 | FLIK, Catering Expenses, Client Meeting (10), Gibbons, AnnElyse S, 6/29/2017 | 80.00 |
| 6/29/17 | FLIK, Catering Expenses, Client Meeting (10), Gibbons, AnnElyse S, 6/29/2017 | 80.00 |
| 6/29/17 | W. Winger, Taxi, Overtime Transportation | 9.00 |
| 6/29/17 | Allyson Smith, Taxi | 23.76 |
| 6/30/17 | David Seligman, Travel Meals, New York, NY | 11.93 |
| 7/06/17 | W. Winger, Taxi, Overtime Transportation | 8.75 |
| 7/06/17 | W. Winger, Taxi, Overtime Transportation | 8.25 |
| 7/07/17 | Anthony Sexton, Airfare, New York, NY 07/11/2017 to 07/12/2017, GenOn meeting | 821.92 |
| 7/07/17 | Anthony Sexton, Agency Fee | 58.00 |
| 7/07/17 | VITAL TRANSPORTATION INC, Passenger: SELIGMAN DAVID,R, Transportation to/from airport, Date: 6/29/2017 | 54.84 |
| 7/07/17 | VITAL TRANSPORTATION INC, Passenger: SELIGMAN DAVID, Transportation to/from airport, Date: 6/29/2017 | 66.53 |
| 7/10/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 7/10/2017 | 109.60 |
| 7/10/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 7/10/2017 | 123.19 |
| 7/11/17 | W. Winger, Taxi, GenOn Meeting | 8.00 |
| 7/11/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 7/11/2017 | 171.32 |
| 7/11/17 | W. Winger, Travel Meals, Chicago, IL | 19.83 |
| 7/11/17 | W. Winger, Taxi, GenOn Meeting | 38.06 |
| 7/11/17 | Ravi Shankar, Overtime Meals - Attorney, Overtime meal. | 14.47 |
| 7/12/17 | Anthony Sexton, Lodging, New York, NY 07/11/2017 to 07/12/2017, GenOn meeting | 766.59 |

| Date | Description | Amount |
|---|---|---|
| 7/12/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 7/12/2017 | 138.10 |
| 7/12/17 | W. Winger, Transportation To/From Airport, GenOn Meeting | 99.80 |
| 7/12/17 | W. Winger, Taxi, GenOn Hearing | 57.95 |
| 7/13/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 7/13/2017 | 103.10 |
| 7/14/17 | W. Winger, Taxi, GenOn Hearing | 56.25 |
| 7/14/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 7/14/2017 | 107.10 |
| 7/14/17 | VITAL TRANSPORTATION INC, Passenger: KUPSKY HANNAH, Transportation to/from airport, Date: 6/14/2017 | 60.12 |
| 7/15/17 | David Seligman, Travel Meals, Houston, TX | 34.72 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 07/03/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 07/05/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Burdulia Alexander 07/06/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Burdulia Alexander 07/10/2017 | 16.05 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 07/10/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Burdulia Alexander 07/11/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 07/10/2017 | 20.00 |
| 7/16/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gordon Scott 07/13/2017 | 20.00 |
| 7/19/17 | W. Winger, Taxi, Overtime Transportation | 10.75 |
| 7/21/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, FOSTER/JULIA R (ORD to Chicago 07/14/2017) | 84.75 |
| 7/21/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R (ORD to Chicago 07/14/2017) | 84.75 |
| 7/21/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, MCCARTHY/MAUREEN B (ORD to Chicago 07/14/2017) | 84.75 |
| 7/21/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, BESAW/RYAN CHRISTOPHER (ORD to Chicago 07/14/2017) | 84.75 |
| 7/21/17 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 7/11/2017 | 59.52 |
| 7/21/17 | VITAL TRANSPORTATION INC, Passenger: GIBBONS ANNELYSE,SCARLETT, Transportation to/from airport Date: 7/12/2017 | 54.84 |
| 7/21/17 | VITAL TRANSPORTATION INC, Passenger: SEXTON ANTHONY, Transportation to/from airport, Date: 7/12/2017 | 66.53 |
| 7/21/17 | VITAL TRANSPORTATION INC, Passenger: SMITH ALLYSON,BARRETT, Transportation to/from airport, Date: 7/13/2017 | 74.33 |

| Date | Description | Amount |
|------|-------------|--------|
| 7/21/17 | VITAL TRANSPORTATION INC, Passenger: BURDULIA ALEXANDER,W, Transportation to/from airport, Date: 7/13/2017 | 54.84 |
| 7/21/17 | VITAL TRANSPORTATION INC, Passenger: SMITH ALLYSON,BARRETT, Transportation to/from airport, Date: 7/16/2017 | 81.36 |
| 7/21/17 | W. Winger, Taxi, Overtime Transportation | 9.00 |
| 7/26/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 7/26/20175 | 103.10 |
| 7/26/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 7/26/20179 | 176.02 |
| 7/26/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 7/26/20172 | 107.10 |
| 7/26/17 | Gene Goldmintz, Taxi, OT Taxi | 12.36 |
| 7/28/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 07/25/2017 | 109.20 |
| 7/28/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 07/27/2017 | 88.75 |
| 7/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Non Attorney, Ketz Paul 07/28/2017 | 20.00 |
| 7/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Sexton Anthony 07/24/2017 | 16.07 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference, Teleconference calls for July 2017 | 55.45 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference, Conference call charges for July 2017 | 6.10 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference, Conf calls | 21.95 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call(s) with Client, etc. | 32.75 |
| 7/31/17 | Ravi Shankar, Agency Fee | 21.00 |
| 7/31/17 | Ravi Shankar, Airfare, Philadelphia, PA 07/31/2017 to 08/01/2017, G. Gary deposition. | 724.40 |
| 7/31/17 | Ravi Shankar, Travel Meals, Chicago, IL | 10.92 |
| 7/31/17 | E-GLOBAL LEGAL DISCOVERY OF CHICAGO LLC - 208 SOUTH JEFFERSON STREET (NT), Outside Computer Service | 1,537.38 |
| 8/01/17 | Standard Prints | .40 |
| 8/01/17 | Standard Prints | .60 |
| 8/01/17 | Standard Prints | 5.80 |
| 8/01/17 | Standard Prints | 1.00 |
| 8/01/17 | Standard Prints | 1.20 |
| 8/01/17 | Binding | .10 |
| 8/01/17 | Binding | .40 |
| 8/01/17 | Tabs/Indexes/Dividers | 12.30 |
| 8/01/17 | Color Prints | .70 |
| 8/01/17 | Color Prints | 4.50 |
| 8/01/17 | Color Prints | 2.60 |

| Date | Description | Amount |
|------|-------------|--------|
| 8/01/17 | Color Prints | .20 |
| 8/01/17 | Production Blowbacks | 473.10 |
| 8/01/17 | Production Blowbacks | 87.80 |
| 8/01/17 | Jamie Aycock, Lodging, Philadelphia, PA 07/31/2017 to 08/01/2017, Witness preparation | 202.61 |
| 8/01/17 | Ravi Shankar, Lodging, Philadelphia, PA 07/31/2017 to 08/01/2017, Attend Deposition. | 202.61 |
| 8/01/17 | David Seligman, Airfare, New York, NY 08/01/2017 to 08/02/2017, GenOn Meetings | 38.18 |
| 8/01/17 | David Seligman, Airfare, New York, NY 08/01/2017 to 08/02/2017, GenOn Meetings | 93.27 |
| 8/01/17 | Ravi Shankar, Transportation To/From Airport, Deposition preparation | 25.03 |
| 8/01/17 | Ravi Shankar, Transportation To/From Airport, Deposition preparation. | 24.53 |
| 8/01/17 | Ravi Shankar, Transportation To/From Airport, Attend Deposition. | 32.50 |
| 8/01/17 | David Seligman, Travel Meals, New York, NY Todd Snyder-Rothschild & Co., Kevin Glodowski-Rothschild & Co., Mac McFarland-GenOn, Scott Leonard-GenOn | 500.00 |
| 8/01/17 | Jamie Aycock, Travel Meals, Philadelphia, PA Witness prep of Gary Garcia | 33.57 |
| 8/01/17 | Jamie Aycock, Travel Meals, Philadelphia, PA Witness prep of Gary Garcia | 6.21 |
| 8/01/17 | Jamie Aycock, Travel Meals, Philadelphia, PA Witness prep of Gary Garcia | 5.67 |
| 8/01/17 | Jamie Aycock, Travel Meals, Philadelphia, PA Witness prep of Gary Garcia | 3.65 |
| 8/01/17 | Ravi Shankar, Travel Meals, Chicago, IL | 13.24 |
| 8/01/17 | Gene Goldmintz, Taxi, OT Uber | 10.38 |
| 8/01/17 | E-UNITED DISPATCH - 9696 W FOSTER AVENUE (TP), Overtime Transportation, J FOSTER Non-Exempt OT Taxi | 22.25 |
| 8/01/17 | E-UNITED DISPATCH - 9696 W FOSTER AVENUE (TP), Overtime Transportation, P KETZ Non-Exempt OT Taxi | 34.75 |
| 8/01/17 | E-UNITED DISPATCH - 9696 W FOSTER AVENUE (TP), Overtime Transportation, P KETZ Non-Exempt Saturday | 27.50 |
| 8/01/17 | E-UNITED DISPATCH - 9696 W FOSTER AVENUE (TP), Overtime Transportation, P KETZ Non-Exempt OT Taxi | 33.25 |
| 8/01/17 | E-UNITED DISPATCH - 9696 W FOSTER AVENUE (TP), Overtime Transportation, P KETZ | 32.00 |
| 8/01/17 | Patrick Samper, Overtime Meals - Attorney, | 20.00 |
| 8/02/17 | Standard Prints | .40 |
| 8/02/17 | Standard Prints | .10 |
| 8/02/17 | Standard Prints | 5.70 |
| 8/02/17 | Standard Prints | .60 |
| 8/02/17 | Standard Prints | 10.10 |
| 8/02/17 | Standard Prints | 1.00 |
| 8/02/17 | Standard Prints | .20 |
| 8/02/17 | Standard Prints | .90 |
| 8/02/17 | Standard Prints | 5.40 |
| 8/02/17 | Standard Prints | 47.70 |
| 8/02/17 | Standard Prints | 1.90 |
| 8/02/17 | Tabs/Indexes/Dividers | 6.20 |

| Date | Description | Amount |
|------|-------------|-------:|
| 8/02/17 | Color Prints | .10 |
| 8/02/17 | Color Prints | 1.30 |
| 8/02/17 | Color Prints | .10 |
| 8/02/17 | Color Prints | .80 |
| 8/02/17 | Color Prints | .10 |
| 8/02/17 | Color Prints | .70 |
| 8/02/17 | Color Prints | .40 |
| 8/02/17 | Color Prints | 2.40 |
| 8/02/17 | David Seligman, Lodging, New York, NY 08/01/2017 to 08/02/2017, GenOn Meetings | 766.59 |
| 8/02/17 | Patrick Samper, Taxi, Overtime Transportation | 6.72 |
| 8/02/17 | Patrick Samper, Overtime Meals - Attorney | 14.88 |
| 8/03/17 | Standard Prints | .20 |
| 8/03/17 | Standard Prints | 9.20 |
| 8/03/17 | Standard Prints | .60 |
| 8/03/17 | Standard Prints | 5.90 |
| 8/03/17 | Standard Prints | .10 |
| 8/03/17 | Standard Prints | 1.10 |
| 8/03/17 | Standard Prints | .10 |
| 8/03/17 | Color Prints | 7.20 |
| 8/03/17 | Color Prints | .30 |
| 8/03/17 | Color Prints | .60 |
| 8/03/17 | Color Prints | 7.20 |
| 8/03/17 | Color Prints | 7.20 |
| 8/03/17 | Color Prints | .20 |
| 8/03/17 | Color Prints | .60 |
| 8/03/17 | Scanned Images | .10 |
| 8/03/17 | Stephen Hackney, Airfare, Newark, NJ 08/08/2017 to 08/11/2017, Deposition preparations and deposition. | 778.17 |
| 8/03/17 | Stephen Hackney, Agency Fee | 58.00 |
| 8/03/17 | Patrick Samper, Taxi, Overtime Transportation | 5.72 |
| 8/03/17 | Patrick Samper, Overtime Meals - Attorney, Overtime work as requested by client. | 20.00 |
| 8/04/17 | Standard Prints | .20 |
| 8/04/17 | Standard Prints | .30 |
| 8/04/17 | Standard Prints | .50 |
| 8/04/17 | Standard Prints | 24.80 |
| 8/04/17 | Standard Prints | .50 |
| 8/04/17 | Standard Prints | 64.30 |
| 8/04/17 | Standard Prints | .10 |
| 8/04/17 | Standard Prints | 39.30 |
| 8/04/17 | Standard Prints | .20 |
| 8/04/17 | Standard Prints | 4.80 |
| 8/04/17 | Binding | .30 |
| 8/04/17 | Tabs/Indexes/Dividers | .40 |
| 8/04/17 | Tabs/Indexes/Dividers | 11.50 |
| 8/04/17 | Color Prints | .50 |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 8/04/17 | Color Prints | .10 |
| 8/04/17 | Color Prints | 1.50 |
| 8/04/17 | Color Prints | .30 |
| 8/04/17 | Color Prints | .30 |
| 8/04/17 | Color Prints | .30 |
| 8/04/17 | Color Prints | .60 |
| 8/04/17 | Color Prints | .60 |
| 8/04/17 | Color Prints | .90 |
| 8/04/17 | Color Prints | .30 |
| 8/04/17 | Color Prints | .60 |
| 8/04/17 | Color Prints | .90 |
| 8/04/17 | Color Prints | .30 |
| 8/04/17 | Color Prints | .60 |
| 8/04/17 | Color Prints | .60 |
| 8/04/17 | Color Prints | .30 |
| 8/04/17 | Color Prints | .30 |
| 8/04/17 | Color Prints | .90 |
| 8/04/17 | Color Prints | .30 |
| 8/04/17 | Color Prints | .30 |
| 8/04/17 | Color Prints | .80 |
| 8/04/17 | Color Prints | .60 |
| 8/04/17 | Scanned Images | .10 |
| 8/04/17 | Production Blowbacks | 148.10 |
| 8/04/17 | Overnight Delivery, Fed Exp to:Bill Arnault,CLAY, NY from:Tonda Reese | 28.69 |
| 8/04/17 | Ravi Shankar, Agency Fee | 21.00 |
| 8/04/17 | Ravi Shankar, Airfare, NYC, NY 08/07/2017 to 08/07/2017, Attend Depositions. | 339.81 |
| 8/04/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 08/01/2017 | 117.60 |
| 8/04/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 08/02/2017 | 84.75 |
| 8/05/17 | Jamie Aycock, Airfare, Philadelphia, PA 08/06/2017 to 08/06/2017, Deposition Preparation | 217.81 |
| 8/05/17 | Christopher Hayes, Airfare, Chicago, IL 08/09/2017 to 08/09/2017, Client meetings | 549.98 |
| 8/05/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Sexton Anthony | 20.00 |
| 8/05/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Sexton Anthony | 17.50 |
| 8/06/17 | Bill Arnault, Airfare, Newark, NJ 08/06/2017 to 08/06/2017, Attend Deposition | 649.76 |
| 8/06/17 | Bill Arnault, Agency Fee | 58.00 |
| 8/06/17 | Bill Arnault, Airfare, Newark, NJ 08/07/2017 to 08/07/2017, Attend Deposition | -20.00 |
| 8/06/17 | Jamie Aycock, Travel Meals, Houston, TX Deposition Preparation | 4.01 |
| 8/06/17 | Jamie Aycock, Travel Meals, Dallas, TX Deposition Preparation | 27.00 |
| 8/06/17 | Jamie Aycock, Travel Meals, Philadelphia, PA Deposition Preparation | 5.90 |
| 8/06/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 8/07/17 | Standard Prints | .20 |

| Date | Description | Amount |
|---|---|---|
| 8/07/17 | Standard Prints | 7.80 |
| 8/07/17 | Standard Prints | 5.30 |
| 8/07/17 | Standard Prints | 6.00 |
| 8/07/17 | Standard Prints | 1.80 |
| 8/07/17 | Standard Prints | 21.40 |
| 8/07/17 | Standard Prints | 1.00 |
| 8/07/17 | Standard Prints | 156.70 |
| 8/07/17 | Standard Prints | 259.90 |
| 8/07/17 | Standard Prints | 4.00 |
| 8/07/17 | Standard Prints | 5.20 |
| 8/07/17 | Color Prints | 1.20 |
| 8/07/17 | Color Prints | 1.20 |
| 8/07/17 | Color Prints | 1.00 |
| 8/07/17 | Color Prints | 7.20 |
| 8/07/17 | Color Prints | .10 |
| 8/07/17 | Color Prints | .20 |
| 8/07/17 | Color Prints | .30 |
| 8/07/17 | Color Prints | .10 |
| 8/07/17 | Color Prints | .80 |
| 8/07/17 | Color Prints | .60 |
| 8/07/17 | Color Prints | .50 |
| 8/07/17 | Color Prints | .50 |
| 8/07/17 | Color Prints | .10 |
| 8/07/17 | Color Prints | .20 |
| 8/07/17 | Color Prints | 9.30 |
| 8/07/17 | Color Prints | .50 |
| 8/07/17 | Color Prints | .70 |
| 8/07/17 | Color Prints | 2.20 |
| 8/07/17 | Color Prints | .70 |
| 8/07/17 | Color Prints | 3.00 |
| 8/07/17 | Scanned Images | .20 |
| 8/07/17 | Scanned Images | 3.80 |
| 8/07/17 | Scanned Images | 1.30 |
| 8/07/17 | Scanned Images | 1.50 |
| 8/07/17 | Scanned Images | 3.80 |
| 8/07/17 | E-FEDERAL EXPRESS - Overnight Delivery, FedEx Express Shipment - 7/31 | 148.57 |
| 8/07/17 | Jamie Aycock, Lodging, Philadelphia, PA 08/07/2017 to 08/08/2017, Deposition Preparation | 205.21 |
| 8/07/17 | Jamie Aycock, Lodging, Philadelphia, PA 08/07/2017 to 08/07/2017, Deposition Preparation | 113.73 |
| 8/07/17 | Bill Arnault, Lodging, New York, NY 08/07/2017 to 08/09/2017, Attend Deposition | 366.36 |
| 8/07/17 | Jamie Aycock, Airfare, Houston, TX 08/08/2017 to 08/08/2017, Deposition Preparation | 702.20 |
| 8/07/17 | Jamie Aycock, Agency Fee, Deposition Preparation | 21.00 |

| Date | Description | Amount |
|---|---|---:|
| 8/07/17 | Jamie Aycock, Airfare, Philadelphia, PA 08/07/2017 to 08/07/2017, Deposition of Preparation | 75.00 |
| 8/07/17 | Maureen McCarthy, Airfare, Houston, TX 08/08/2017 to 08/09/2017, Restructuring | 1,013.36 |
| 8/07/17 | Maureen McCarthy, Agency Fee | 58.00 |
| 8/07/17 | Bill Arnault, Transportation To/From Airport, Attend Deposition | 140.72 |
| 8/07/17 | Jamie Aycock, Travel Meals, Philadelphia, PA Deposition Preparation | 5.29 |
| 8/07/17 | Bill Arnault, Travel Meals, New York, NY | 42.50 |
| 8/07/17 | Bill Arnault, Travel Meals, New York, NY | 8.73 |
| 8/07/17 | Bill Arnault, Travel Meals, Manhattan, NY | 91.69 |
| 8/07/17 | Patrick Samper, Taxi, Overtime Transportation | 67.56 |
| 8/07/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 8/08/17 | Standard Prints | .20 |
| 8/08/17 | Standard Prints | .50 |
| 8/08/17 | Standard Prints | 1.20 |
| 8/08/17 | Standard Prints | 3.80 |
| 8/08/17 | Standard Prints | 2.90 |
| 8/08/17 | Standard Prints | .30 |
| 8/08/17 | Standard Prints | .40 |
| 8/08/17 | Standard Prints | 1.00 |
| 8/08/17 | Standard Prints | .70 |
| 8/08/17 | Standard Prints | 1.40 |
| 8/08/17 | Standard Prints | 25.60 |
| 8/08/17 | Standard Prints | 1.20 |
| 8/08/17 | Tabs/Indexes/Dividers | 10.00 |
| 8/08/17 | Color Prints | .70 |
| 8/08/17 | Color Prints | .20 |
| 8/08/17 | Color Prints | .40 |
| 8/08/17 | Color Prints | 1.30 |
| 8/08/17 | Color Prints | .50 |
| 8/08/17 | Color Prints | 1.70 |
| 8/08/17 | Color Prints | 1.20 |
| 8/08/17 | Color Prints | 4.10 |
| 8/08/17 | Color Prints | .80 |
| 8/08/17 | Color Prints | .70 |
| 8/08/17 | Color Prints | .80 |
| 8/08/17 | Color Prints | 1.00 |
| 8/08/17 | Color Prints | .60 |
| 8/08/17 | Color Prints | .70 |
| 8/08/17 | Color Prints | 27.60 |
| 8/08/17 | Color Prints | 106.60 |
| 8/08/17 | Color Prints | 8.80 |
| 8/08/17 | Color Prints | 1.90 |
| 8/08/17 | Scanned Images | .50 |
| 8/08/17 | Production Blowbacks | 209.10 |
| 8/08/17 | Production Blowbacks | 2,255.20 |

| Date | Description | Amount |
|------|-------------|-------:|
| 8/08/17 | 4" Binders | 26.00 |
| 8/08/17 | 4" Binders | 26.00 |
| 8/08/17 | Overnight Delivery, Fed Exp to:Stephen Hackney, PRINCETON,NJ | 107.16 |
| 8/08/17 | Christopher Hayes, Lodging, Houston, TX 08/08/2017 to 08/08/2017 | 345.15 |
| 8/08/17 | Bill Arnault, Lodging, New York, NY 08/07/2017 to 08/09/2017, Attend Deposition | 366.36 |
| 8/08/17 | Christopher Hayes, Airfare, Houston, TX 08/09/2017 to 08/09/2017, Client meetings | 549.98 |
| 8/08/17 | Jamie Aycock, Travel Meals, Philadelphia, PA, Deposition Preparation | 2.76 |
| 8/08/17 | Stephen Hackney, Travel Meals, Princeton, NJ | 66.50 |
| 8/08/17 | Jamie Aycock, Car Rental, Philadelphia, PA 08/07/2017 to 08/08/2017, Deposition preparation | 233.72 |
| 8/08/17 | Jamie Aycock, Car Rental Fuel, Deposition preparation | 11.63 |
| 8/08/17 | Bill Arnault, Hotel - Valet/Laundry, Attend Deposition | 42.00 |
| 8/08/17 | Gene Goldmintz, Taxi, Overtime Transportation Uber | 12.15 |
| 8/08/17 | Anthony Sexton, Taxi, Overtime Transportation | 10.75 |
| 8/09/17 | Standard Prints | .50 |
| 8/09/17 | Standard Prints | .50 |
| 8/09/17 | Standard Prints | .60 |
| 8/09/17 | Standard Prints | .10 |
| 8/09/17 | Standard Prints | .40 |
| 8/09/17 | Standard Prints | 12.90 |
| 8/09/17 | Color Prints | .50 |
| 8/09/17 | Color Prints | 4.20 |
| 8/09/17 | Color Prints | 1.00 |
| 8/09/17 | Color Prints | 1.20 |
| 8/09/17 | Color Prints | .90 |
| 8/09/17 | Color Prints | .60 |
| 8/09/17 | Color Prints | .80 |
| 8/09/17 | Color Prints | 3.20 |
| 8/09/17 | Color Prints | .90 |
| 8/09/17 | Color Prints | .70 |
| 8/09/17 | Color Prints | .50 |
| 8/09/17 | Steven Serajeddini, Taxi | 38.03 |
| 8/09/17 | Bill Arnault, Taxi, Attend Deposition of G. Frotte | 284.65 |
| 8/09/17 | Bill Arnault, Taxi, Attend Deposition of G. Frotte | 28.99 |
| 8/09/17 | Bill Arnault, Taxi, Attend Deposition of G. Frotte | 46.42 |
| 8/09/17 | Bill Arnault, Taxi, Attend Deposition of G. Frotte | 10.16 |
| 8/09/17 | Bill Arnault, Taxi, Attend Deposition of G. Frotte | 37.76 |
| 8/09/17 | Steven Serajeddini, Lodging, Houston, TX 08/08/2017 to 08/09/2017, Restructuring | 367.50 |
| 8/09/17 | Maureen McCarthy, Lodging, Houston, TX 08/08/2017 to 08/09/2017, Restructuring | 279.63 |
| 8/09/17 | Bill Arnault, Lodging, Princeton, NJ 08/09/2017 to 08/11/2017, Attend Deposition | 198.44 |
| 8/09/17 | Steven Serajeddini, Airfare, Houston, TN 08/08/2017 to 08/09/2017 | 527.20 |
| 8/09/17 | Steven Serajeddini, Agency Fee | 58.00 |

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 8/09/17 | Bill Arnault, Airfare, Syracuse, NY 08/11/2017 to 08/11/2017, Attend Deposition | 613.96 |
| 8/09/17 | Bill Arnault, Agency Fee | 58.00 |
| 8/09/17 | Steven Serajeddini, Transportation To/From Airport | 101.85 |
| 8/09/17 | Christopher Hayes, Transportation To/From Airport Client meetings | 54.25 |
| 8/09/17 | Maureen McCarthy, Transportation To/From Airport, Restructuring | 71.99 |
| 8/09/17 | ALL ABOUT CHARTER INC, Transportation to/from airport, Steven Serajeddini, 8/9/201719 | 107.10 |
| 8/09/17 | Steven Serajeddini, Travel Meals, Houston, TX Restructuring | 60.18 |
| 8/09/17 | Steven Serajeddini, Travel Meals, Houston, TX Restructuring | 6.86 |
| 8/09/17 | Christopher Hayes, Travel Meals, Chicago, IL | 8.91 |
| 8/09/17 | Christopher Hayes, Travel Meals, Houston, TX | 3.14 |
| 8/09/17 | Christopher Hayes, Travel Meals, Houston, TX | 25.50 |
| 8/09/17 | Christopher Hayes, Travel Meals, Houston, TX | 2.70 |
| 8/09/17 | Stephen Hackney, Travel Meals, Princeton, NJ Bill Arnault | 203.87 |
| 8/09/17 | Bill Arnault, Travel Meals, New York, NY | 13.95 |
| 8/09/17 | Gene Goldmintz, Taxi, OT Uber | 10.42 |
| 8/10/17 | Standard Prints | .20 |
| 8/10/17 | Standard Prints | .30 |
| 8/10/17 | Standard Prints | .50 |
| 8/10/17 | Standard Prints | 1.60 |
| 8/10/17 | Standard Prints | .30 |
| 8/10/17 | Standard Prints | 3.60 |
| 8/10/17 | Standard Prints | .60 |
| 8/10/17 | Standard Prints | 1.20 |
| 8/10/17 | Standard Prints | .40 |
| 8/10/17 | Standard Prints | .80 |
| 8/10/17 | Standard Prints | .50 |
| 8/10/17 | Standard Prints | 82.60 |
| 8/10/17 | Standard Prints | 10.30 |
| 8/10/17 | Standard Prints | .70 |
| 8/10/17 | Standard Prints | .80 |
| 8/10/17 | Standard Prints | 27.90 |
| 8/10/17 | Standard Prints | .20 |
| 8/10/17 | Tabs/Indexes/Dividers | 8.40 |
| 8/10/17 | Color Prints | 4.20 |
| 8/10/17 | Color Prints | 4.20 |
| 8/10/17 | Color Prints | .80 |
| 8/10/17 | Color Prints | .50 |
| 8/10/17 | Color Prints | 7.20 |
| 8/10/17 | Color Prints | .20 |
| 8/10/17 | Color Prints | .30 |
| 8/10/17 | Color Prints | 4.50 |
| 8/10/17 | Color Prints | 3.90 |
| 8/10/17 | Color Prints | 5.10 |
| 8/10/17 | Color Prints | 9.30 |
| 8/10/17 | Color Prints | 2.10 |

| Date | Description | Amount |
|------|-------------|--------|
| 8/10/17 | Color Prints | 2.10 |
| 8/10/17 | Color Prints | 2.10 |
| 8/10/17 | Color Prints | 9.30 |
| 8/10/17 | Color Prints | 4.20 |
| 8/10/17 | Color Prints | 2.40 |
| 8/10/17 | Color Prints | 2.10 |
| 8/10/17 | Color Prints | .60 |
| 8/10/17 | Color Prints | 60.20 |
| 8/10/17 | Color Prints | 158.10 |
| 8/10/17 | Color Prints | .30 |
| 8/10/17 | Production Blowbacks | 152.40 |
| 8/10/17 | Bill Arnault, Taxi, Attend Deposition | 29.08 |
| 8/10/17 | Bill Arnault, Taxi, Attend Deposition | 8.61 |
| 8/10/17 | Bill Arnault, Taxi, Attend Deposition | 12.16 |
| 8/10/17 | Bill Arnault, Lodging, Princeton, NJ 08/09/2017 to 08/11/2017, Attend Deposition | 198.44 |
| 8/10/17 | Anthony Abate, Airfare, Houston, TX 08/14/2017 to 08/15/2017 | 1,013.36 |
| 8/10/17 | Anthony Abate, Agency Fee | 58.00 |
| 8/10/17 | AnnElyse Gibbons, Airfare, Houston, TX 08/14/2017 to 08/14/2017, Attend hearing. | 587.33 |
| 8/10/17 | AnnElyse Gibbons, Airfare, New York, NY 08/15/2017 to 08/15/2017, Attend hearing. | 611.20 |
| 8/10/17 | AnnElyse Gibbons, Agency Fee | 58.00 |
| 8/10/17 | Stephen Hackney, Travel Meals, Princeton, NJ Bill Arnault | 83.93 |
| 8/10/17 | Jamie Aycock, Parking, Houston, TX Deposition Preparation | 44.00 |
| 8/10/17 | E-OMNIVERE LLC - Outside Printing Services | 143.03 |
| 8/10/17 | Secretarial Overtime, Doc. | 299.25 |
| 8/11/17 | Standard Prints | 12.80 |
| 8/11/17 | Standard Prints | 37.70 |
| 8/11/17 | Standard Prints | 25.10 |
| 8/11/17 | Standard Prints | .20 |
| 8/11/17 | Standard Prints | 1.40 |
| 8/11/17 | Standard Prints | 5.30 |
| 8/11/17 | Standard Prints | 1.10 |
| 8/11/17 | Tabs/Indexes/Dividers | 1.70 |
| 8/11/17 | Color Prints | 1.40 |
| 8/11/17 | Color Prints | 2.10 |
| 8/11/17 | Color Prints | 1.20 |
| 8/11/17 | Color Prints | 1.90 |
| 8/11/17 | Color Prints | 1.60 |
| 8/11/17 | Color Prints | .20 |
| 8/11/17 | Color Prints | 1.70 |
| 8/11/17 | Color Prints | 4.50 |
| 8/11/17 | Color Prints | 1.50 |
| 8/11/17 | Scanned Images | 1.60 |
| 8/11/17 | Scanned Images | 1.70 |
| 8/11/17 | Scanned Images | .10 |

| Date | Description | Amount |
|------|-------------|--------|
| 8/11/17 | Production Blowbacks | 182.40 |
| 8/11/17 | Flash Drives | 80.00 |
| 8/11/17 | Stephen Hackney, Taxi, Deposition preparations and deposition. | 44.61 |
| 8/11/17 | Bill Arnault, Taxi, Attend Deposition | 241.00 |
| 8/11/17 | Stephen Hackney, Lodging, Princeton, NJ 08/08/2017 to 08/11/2017, Deposition preparations and deposition. | 717.09 |
| 8/11/17 | Bill Arnault, Travel Meals, Newark, NJ | 52.20 |
| 8/11/17 | Bill Arnault, Travel Meals, New York, NY | 9.00 |
| 8/11/17 | Stephen Hackney, Mileage, Office to O'Hare Airport to Home 38.27 miles Deposition preparations and deposition. | 20.47 |
| 8/11/17 | Stephen Hackney, Parking, O'Hare Airport Parking Deposition preparations and deposition. | 134.00 |
| 8/13/17 | Bill Arnault, Internet | 8.99 |
| 8/13/17 | E-CROWN DELIVERY & LOGISTICS - Outside Messenger Service | 170.60 |
| 8/13/17 | Bill Arnault, Lodging, New York, NY 08/13/2017 to 08/14/2017, Attend Deposition | 381.03 |
| 8/13/17 | Ravi Shankar, Agency Fee | 58.00 |
| 8/13/17 | Ravi Shankar, Airfare, New York City, NY 08/13/2017 to 08/14/2017, Attend Depositions. | 942.40 |
| 8/13/17 | Bill Arnault, Transportation To/From Airport, Attend Deposition | 75.29 |
| 8/13/17 | Bill Arnault, Transportation To/From Airport, Attend Deposition | 62.41 |
| 8/13/17 | Bill Arnault, Travel Meals, Chicago, IL | 17.79 |
| 8/13/17 | Bill Arnault, Travel Meals, New York, NY | 12.30 |
| 8/13/17 | Bill Arnault, Travel Meals, New York, NY | 64.36 |
| 8/13/17 | Patrick Samper, Overtime Meals - Attorney, | 20.00 |
| 8/14/17 | David Seligman, Internet | 9.19 |
| 8/14/17 | Bill Arnault, Internet | 7.99 |
| 8/14/17 | Standard Prints | 1.60 |
| 8/14/17 | Standard Prints | 8.30 |
| 8/14/17 | Standard Prints | 1.60 |
| 8/14/17 | Standard Prints | .20 |
| 8/14/17 | Standard Prints | 119.60 |
| 8/14/17 | Standard Prints | 1.70 |
| 8/14/17 | Standard Prints | 8.20 |
| 8/14/17 | Binding | 2.00 |
| 8/14/17 | Tabs/Indexes/Dividers | 74.40 |
| 8/14/17 | Tabs/Indexes/Dividers | 9.30 |
| 8/14/17 | Color Prints | 1.90 |
| 8/14/17 | Color Prints | 3.70 |
| 8/14/17 | Color Prints | 1.80 |
| 8/14/17 | Color Prints | .10 |
| 8/14/17 | Color Prints | 2.50 |
| 8/14/17 | Color Prints | .30 |
| 8/14/17 | Color Prints | 369.80 |
| 8/14/17 | Scanned Images | 3.00 |
| 8/14/17 | Scanned Images | 1.20 |

| **Date** | **Description** | **Amount** |
|---|---|---|
| 8/14/17 | Scanned Images | .20 |
| 8/14/17 | Production Blowbacks | 1,892.40 |
| 8/14/17 | Production Blowbacks | 919.30 |
| 8/14/17 | Production Blowbacks | 155.60 |
| 8/14/17 | 4" Binders | 26.00 |
| 8/14/17 | Flash Drives | 40.00 |
| 8/14/17 | Bill Arnault, Taxi, Attend Deposition | 15.80 |
| 8/14/17 | Anthony Abate, Lodging, Houston, TX 08/14/2017 to 08/15/2017 | 345.15 |
| 8/14/17 | AnnElyse Gibbons, Lodging, Houston, TX 08/14/2017 to 08/15/2017, Attend hearing. | 321.75 |
| 8/14/17 | Kenneth Young, Airfare, New York, NY 08/16/2017 to 08/18/2017, Roundrtip Airfare | 1,174.65 |
| 8/14/17 | Kenneth Young, Agency Fee, Agency Fee Roundrtip Airfare | 21.00 |
| 8/14/17 | Bill Arnault, Airfare, New York, NY 08/13/2017 to 08/14/2017, Attend Deposition | 679.61 |
| 8/14/17 | Bill Arnault, Agency Fee | 58.00 |
| 8/14/17 | Ravi Shankar, Airfare, Chicago, IL 08/14/2017 to 08/14/2017, Attend Depositions | 75.00 |
| 8/14/17 | Jamie Aycock, Agency Fee, Depositions | 58.00 |
| 8/14/17 | Bill Arnault, Transportation To/From Airport, Attend Deposition | 63.98 |
| 8/14/17 | Bill Arnault, Transportation To/From Airport, Attend Deposition | 84.80 |
| 8/14/17 | Anthony Abate, Travel Meals, Houston, TX | 57.87 |
| 8/14/17 | Anthony Abate, Travel Meals, Chicago, IL | 6.47 |
| 8/14/17 | Anthony Abate, Travel Meals, Houston, TX | 8.12 |
| 8/14/17 | AnnElyse Gibbons, Travel Meals, New York, NY | 26.48 |
| 8/14/17 | AnnElyse Gibbons, Travel Meals, Houston, TX | 64.36 |
| 8/14/17 | Bill Arnault, Travel Meals, New York, NY | 7.70 |
| 8/14/17 | Bill Arnault, Travel Meals, New York, NY | 44.02 |
| 8/14/17 | Gene Goldmintz, Taxi, OT Uber | 9.91 |
| 8/14/17 | AnnElyse Gibbons, Taxi, Overtime taxi. | 12.70 |
| 8/14/17 | Allyson Smith, Taxi | 23.75 |
| 8/14/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 8/15/17 | Ravi Shankar, Internet, Travel to attend depositions. | 14.95 |
| 8/15/17 | AnnElyse Gibbons, Internet | 29.17 |
| 8/15/17 | Standard Prints | .60 |
| 8/15/17 | Standard Prints | .80 |
| 8/15/17 | Standard Prints | .90 |
| 8/15/17 | Standard Prints | 5.20 |
| 8/15/17 | Standard Prints | .20 |
| 8/15/17 | Standard Prints | 2.30 |
| 8/15/17 | Standard Prints | 58.10 |
| 8/15/17 | Standard Prints | 110.20 |
| 8/15/17 | Standard Prints | .20 |
| 8/15/17 | Standard Prints | 2.90 |
| 8/15/17 | Standard Prints | 9.40 |
| 8/15/17 | Standard Prints | 2.70 |
| 8/15/17 | Standard Prints | 34.80 |
| 8/15/17 | Standard Prints | 8.30 |

| Date | Description | Amount |
|------|-------------|-------:|
| 8/15/17 | Standard Prints | .70 |
| 8/15/17 | Standard Prints | 384.30 |
| 8/15/17 | Standard Prints | .20 |
| 8/15/17 | Color Prints | 1.50 |
| 8/15/17 | Color Prints | .50 |
| 8/15/17 | Color Prints | 4.30 |
| 8/15/17 | Color Prints | 1.20 |
| 8/15/17 | Color Prints | .10 |
| 8/15/17 | Color Prints | 1.00 |
| 8/15/17 | Color Prints | .40 |
| 8/15/17 | Color Prints | .20 |
| 8/15/17 | Color Prints | .20 |
| 8/15/17 | Color Prints | .90 |
| 8/15/17 | Color Prints | .70 |
| 8/15/17 | Color Prints | .40 |
| 8/15/17 | Color Prints | 2.20 |
| 8/15/17 | Color Prints | .60 |
| 8/15/17 | Color Prints | .20 |
| 8/15/17 | Color Prints | .20 |
| 8/15/17 | Color Prints | .40 |
| 8/15/17 | Color Prints | 1.10 |
| 8/15/17 | Color Prints | .20 |
| 8/15/17 | Color Prints | .10 |
| 8/15/17 | Color Prints | .10 |
| 8/15/17 | Color Prints | .60 |
| 8/15/17 | Color Prints | .30 |
| 8/15/17 | Color Prints | 9.60 |
| 8/15/17 | Color Prints | 5.40 |
| 8/15/17 | Scanned Images | 1.70 |
| 8/15/17 | Scanned Images | 4.30 |
| 8/15/17 | Scanned Images | 1.20 |
| 8/15/17 | Ravi Shankar, Lodging, New York, NY 08/15/2017 to 08/16/2017, Attend Depositions. | 369.55 |
| 8/15/17 | Kenneth Young, Airfare, Newark, NJ 08/16/2017 to 08/18/2017, Roundrtip Airfare - Changed Return flight (Airfare Difference) | 142.07 |
| 8/15/17 | Kenneth Young, Agency Fee, Additional Agency fee charged for Roundrtip Airfare - Changed Return flight (Airfare Difference) | 21.00 |
| 8/15/17 | Ravi Shankar, Agency Fee | 58.00 |
| 8/15/17 | Ravi Shankar, Airfare, NYC, NY 08/15/2017 to 08/16/2017, Deposition preparation. | 728.90 |
| 8/15/17 | AnnElyse Gibbons, Transportation To/From Airport, Attend hearing. | 27.39 |
| 8/15/17 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Transportation Steven Serajeddini | 86.25 |
| 8/15/17 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Transportation Maureen McCarthy | 86.25 |

| Date | Description | Amount |
|---|---|---|
| 8/15/17 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Transportation Christopher Hayes | 82.75 |
| 8/15/17 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Transportation Anthony Abate | 91.50 |
| 8/15/17 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Transportation Annelyse Gibbons | 86.25 |
| 8/15/17 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Transportation Anthony Abate | 87.50 |
| 8/15/17 | Anthony Abate, Travel Meals, Houston, TX | 15.69 |
| 8/15/17 | Patrick Samper, Taxi, Overtime Transportation | 4.86 |
| 8/15/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 8/15/17 | Secretarial Overtime, Doc. Prep. - Coding | 47.25 |
| 8/16/17 | Standard Prints | 15.80 |
| 8/16/17 | Standard Prints | .20 |
| 8/16/17 | Standard Prints | .60 |
| 8/16/17 | Standard Prints | 1.00 |
| 8/16/17 | Standard Prints | 5.70 |
| 8/16/17 | Standard Prints | .20 |
| 8/16/17 | Standard Prints | .40 |
| 8/16/17 | Standard Prints | 1.20 |
| 8/16/17 | Standard Prints | 1.80 |
| 8/16/17 | Standard Prints | .90 |
| 8/16/17 | Standard Prints | 3.30 |
| 8/16/17 | Standard Prints | 1.70 |
| 8/16/17 | Standard Prints | .10 |
| 8/16/17 | Color Prints | .60 |
| 8/16/17 | Color Prints | 1.10 |
| 8/16/17 | Color Prints | .90 |
| 8/16/17 | Color Prints | 1.50 |
| 8/16/17 | Color Prints | .70 |
| 8/16/17 | Scanned Images | 1.10 |
| 8/16/17 | Scanned Images | .10 |
| 8/16/17 | Scanned Images | .80 |
| 8/16/17 | Scanned Images | .60 |
| 8/16/17 | Scanned Images | .70 |
| 8/16/17 | Scanned Images | 2.30 |
| 8/16/17 | Overnight Delivery, Fed Exp to:Gina G. Trivelli, Tax Complian COLORADO SPRINGS,CO from:Lisa Cast | 10.35 |
| 8/16/17 | Kenneth Young, Taxi, Uber | 10.59 |
| 8/16/17 | Jamie Aycock, Airfare, Philadelphia, PA 08/17/2017 to 08/18/2017, Depositions | 87.35 |
| 8/16/17 | Kenneth Young, Transportation To/From Airport, Uber from Home to Airport | 40.76 |
| 8/16/17 | Kenneth Young, Travel Meals, Princeton, NJ | 45.24 |
| 8/16/17 | Ravi Shankar, Travel Meals, New York, NY | 33.28 |
| 8/16/17 | E-TSG REPORTING INC - Court Reporter Deposition | 613.60 |
| 8/16/17 | E-TSG REPORTING INC - Court Reporter Deposition | 240.00 |
| 8/16/17 | Patrick Samper, Taxi, Overtime Transportation | 2.86 |

| Date | Description | Amount |
|------|-------------|-------:|
| 8/16/17 | AnnElyse Gibbons, Taxi, Overtime taxi. | 12.35 |
| 8/16/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 8/16/17 | AnnElyse Gibbons, Overtime Meals - Attorney | 20.00 |
| 8/17/17 | Jamie Aycock, Internet, Deposition Preparation | 10.99 |
| 8/17/17 | Standard Prints | 2.50 |
| 8/17/17 | Standard Prints | .30 |
| 8/17/17 | Standard Prints | 1.90 |
| 8/17/17 | Standard Prints | 1.70 |
| 8/17/17 | Standard Prints | 9.60 |
| 8/17/17 | Standard Prints | 58.00 |
| 8/17/17 | Standard Prints | 5.60 |
| 8/17/17 | Standard Prints | .40 |
| 8/17/17 | Standard Prints | .40 |
| 8/17/17 | Standard Prints | 3.30 |
| 8/17/17 | Standard Prints | .10 |
| 8/17/17 | Tabs/Indexes/Dividers | 3.40 |
| 8/17/17 | Color Prints | 102.50 |
| 8/17/17 | Scanned Images | .10 |
| 8/17/17 | Scanned Images | 1.00 |
| 8/17/17 | Production Blowbacks | 83.10 |
| 8/17/17 | Kenneth Young, Taxi, Uber from Meeting to Hotel | 10.23 |
| 8/17/17 | Kenneth Young, Taxi, Uber from Hotel to Meeting | 11.20 |
| 8/17/17 | Jamie Aycock, Taxi, Deposition Preparation | 31.31 |
| 8/17/17 | Kenneth Young, Lodging, Princeton, NJ 08/16/2017 to 08/17/2017 | 205.63 |
| 8/17/17 | Kenneth Young, Travel Meals, Princeton, NJ | 21.42 |
| 8/17/17 | Jamie Aycock, Travel Meals, Houston, TX Deposition Preparation | 6.70 |
| 8/17/17 | Jamie Aycock, Parking, Houston, TX Deposition Preparation | 44.00 |
| 8/17/17 | E-TSG REPORTING INC - Court Reporter Deposition | 625.00 |
| 8/17/17 | E-TSG REPORTING INC - Court Reporter Deposition | 4,615.50 |
| 8/17/17 | Dan Latona, Taxi, Overtime Transportation | 28.44 |
| 8/17/17 | Patrick Samper, Taxi, Overtime Transportation | 4.98 |
| 8/17/17 | Dan Latona, Overtime Meals - Attorney | 20.00 |
| 8/17/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 8/18/17 | Standard Copies or Prints | .20 |
| 8/18/17 | Standard Prints | 7.60 |
| 8/18/17 | Standard Prints | .50 |
| 8/18/17 | Standard Prints | 2.40 |
| 8/18/17 | Standard Prints | .20 |
| 8/18/17 | Standard Prints | 6.20 |
| 8/18/17 | Standard Prints | 96.60 |
| 8/18/17 | Standard Prints | .20 |
| 8/18/17 | Standard Prints | .40 |
| 8/18/17 | Color Prints | 8.40 |
| 8/18/17 | Color Prints | 1.40 |
| 8/18/17 | Color Prints | 3.20 |
| 8/18/17 | Color Prints | .20 |

| **Date** | **Description** | **Amount** |
|---|---|---|
| 8/18/17 | Color Prints | .30 |
| 8/18/17 | Color Prints | 3.40 |
| 8/18/17 | Color Prints | 3.50 |
| 8/18/17 | Color Prints | 3.50 |
| 8/18/17 | Color Prints | .10 |
| 8/18/17 | Color Prints | .10 |
| 8/18/17 | Color Prints | .10 |
| 8/18/17 | Color Prints | 3.40 |
| 8/18/17 | Color Prints | 4.50 |
| 8/18/17 | Color Prints | 3.40 |
| 8/18/17 | Color Prints | 3.40 |
| 8/18/17 | Color Prints | 4.50 |
| 8/18/17 | Color Prints | 3.40 |
| 8/18/17 | Color Prints | .10 |
| 8/18/17 | Color Prints | .10 |
| 8/18/17 | Scanned Images | 1.50 |
| 8/18/17 | Scanned Images | .10 |
| 8/18/17 | Scanned Images | 3.90 |
| 8/18/17 | Scanned Images | 3.40 |
| 8/18/17 | Scanned Images | 4.50 |
| 8/18/17 | Scanned Images | .20 |
| 8/18/17 | Scanned Images | 3.40 |
| 8/18/17 | Scanned Images | 3.40 |
| 8/18/17 | Jamie Aycock, Taxi, Deposition Preparation | 28.88 |
| 8/18/17 | Kenneth Young, Lodging, Princeton, NJ 08/17/2017 to 08/18/2017 | 148.19 |
| 8/18/17 | Kenneth Young, Transportation To/From Airport, Uber from Airport to home | 43.70 |
| 8/18/17 | Kenneth Young, Travel Meals, New York, NY | 5.39 |
| 8/18/17 | Jamie Aycock, Travel Meals, Philadelphia, PA Deposition Preparation | 4.95 |
| 8/18/17 | Jamie Aycock, Travel Meals, Philadelphia, PA Deposition Preparation | 2.21 |
| 8/18/17 | Jamie Aycock, Travel Meals, Philadelphia, PA Deposition Preparation | 4.63 |
| 8/18/17 | Jamie Aycock, Travel Meals, Philadelphia, PA Deposition Preparation | 8.90 |
| 8/18/17 | Stella Tang, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 8/18/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 8/19/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 8/20/17 | Bill Arnault, Airfare, Newark, NJ 08/21/2017 to 08/23/2017, Attend Deposition. | 778.17 |
| 8/20/17 | Bill Arnault, Agency Fee, Attend Deposition. | 58.00 |
| 8/20/17 | Bill Arnault, Taxi, Overtime transportation. | 12.25 |
| 8/20/17 | Bill Arnault, Taxi, Overtime transportation. | 10.50 |
| 8/20/17 | Bill Arnault, Overtime Meals - Attorney | 20.00 |
| 8/21/17 | Bill Arnault, Internet, Attend Deposition. | 9.99 |
| 8/21/17 | Standard Prints | 1.00 |
| 8/21/17 | Standard Prints | 10.10 |
| 8/21/17 | Standard Prints | .20 |
| 8/21/17 | Standard Prints | .80 |
| 8/21/17 | Standard Prints | .60 |
| 8/21/17 | Standard Prints | 8.30 |

| **Date** | **Description** | **Amount** |
|---|---|---|
| 8/21/17 | Standard Prints | .30 |
| 8/21/17 | Standard Prints | 21.70 |
| 8/21/17 | Standard Prints | .40 |
| 8/21/17 | Binding | .10 |
| 8/21/17 | Tabs/Indexes/Dividers | 3.20 |
| 8/21/17 | Color Prints | 2.10 |
| 8/21/17 | Color Prints | .60 |
| 8/21/17 | Color Prints | .90 |
| 8/21/17 | Color Prints | 1.80 |
| 8/21/17 | Color Prints | .20 |
| 8/21/17 | Color Prints | .10 |
| 8/21/17 | Color Prints | 3.40 |
| 8/21/17 | Color Prints | 1.40 |
| 8/21/17 | Color Prints | 4.50 |
| 8/21/17 | Color Prints | 1.10 |
| 8/21/17 | Color Prints | 3.40 |
| 8/21/17 | Color Prints | 1.80 |
| 8/21/17 | Color Prints | .30 |
| 8/21/17 | Color Prints | 3.40 |
| 8/21/17 | Color Prints | .20 |
| 8/21/17 | Color Prints | .20 |
| 8/21/17 | Color Prints | .20 |
| 8/21/17 | Color Prints | .20 |
| 8/21/17 | Color Prints | 3.40 |
| 8/21/17 | Color Prints | .70 |
| 8/21/17 | Color Prints | .70 |
| 8/21/17 | Color Prints | 1.80 |
| 8/21/17 | Color Prints | 18.00 |
| 8/21/17 | Color Prints | .30 |
| 8/21/17 | Color Prints | .70 |
| 8/21/17 | Color Prints | .70 |
| 8/21/17 | Scanned Images | .20 |
| 8/21/17 | Scanned Images | .10 |
| 8/21/17 | Scanned Images | .30 |
| 8/21/17 | Scanned Images | .20 |
| 8/21/17 | Scanned Images | .40 |
| 8/21/17 | Scanned Images | .10 |
| 8/21/17 | Scanned Images | .20 |
| 8/21/17 | Scanned Images | .60 |
| 8/21/17 | Bill Arnault, Lodging, New York, NY 08/21/2017 to 08/23/2017, Attend Deposition. | 401.59 |
| 8/21/17 | W. Winger, Agency Fee | 58.00 |
| 8/21/17 | W. Winger, Airfare, New York, NY 08/22/2017 to 08/22/2017, GenOn Meeting in NY | 679.61 |
| 8/21/17 | Bill Arnault, Transportation To/From Airport, Attend Deposition. | 87.20 |
| 8/21/17 | Bill Arnault, Transportation To/From Airport, Attend Deposition. | 123.33 |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 8/21/17 | Bill Arnault, Travel Meals, New York, NY Attend Deposition. | 54.29 |
| 8/21/17 | AnnElyse Gibbons, Taxi, Overtime Transportation | 12.36 |
| 8/21/17 | Patrick Samper, Taxi, Overtime Transportation | 6.95 |
| 8/21/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 8/22/17 | W. Winger, Internet | 8.99 |
| 8/22/17 | Standard Prints | 31.20 |
| 8/22/17 | Standard Prints | 11.00 |
| 8/22/17 | Standard Prints | 9.20 |
| 8/22/17 | Standard Prints | 31.50 |
| 8/22/17 | Standard Prints | .50 |
| 8/22/17 | Standard Prints | 1.10 |
| 8/22/17 | Standard Prints | 1.40 |
| 8/22/17 | Standard Prints | 128.90 |
| 8/22/17 | Standard Prints | 46.40 |
| 8/22/17 | Standard Prints | 3.80 |
| 8/22/17 | Standard Prints | 21.40 |
| 8/22/17 | Binding | .10 |
| 8/22/17 | Color Prints | .80 |
| 8/22/17 | Color Prints | .60 |
| 8/22/17 | Color Prints | 2.10 |
| 8/22/17 | Color Prints | .10 |
| 8/22/17 | Color Prints | 1.40 |
| 8/22/17 | Color Prints | .60 |
| 8/22/17 | Color Prints | .80 |
| 8/22/17 | Color Prints | 1.70 |
| 8/22/17 | Color Prints | .90 |
| 8/22/17 | Color Prints | 7.40 |
| 8/22/17 | Color Prints | .80 |
| 8/22/17 | Color Prints | .10 |
| 8/22/17 | Color Prints | .40 |
| 8/22/17 | Color Prints | .60 |
| 8/22/17 | Color Prints | 1.90 |
| 8/22/17 | Color Prints | .40 |
| 8/22/17 | Scanned Images | .90 |
| 8/22/17 | Scanned Images | .80 |
| 8/22/17 | Production Blowbacks | 647.20 |
| 8/22/17 | Production Blowbacks | 867.60 |
| 8/22/17 | W. Winger, Taxi, GenOn Meeting | 43.06 |
| 8/22/17 | W. Winger, Taxi, GenOn Meeting | 40.06 |
| 8/22/17 | Bill Arnault, Lodging, New York, NY 08/21/2017 to 08/23/2017, Attend Deposition. | 401.59 |
| 8/22/17 | W. Winger, Travel Meals, New York, NY | 15.68 |
| 8/22/17 | Bill Arnault, Travel Meals, New York, NY Attend Deposition. | 30.93 |
| 8/22/17 | Bill Arnault, Travel Meals, New York, NY Attend Deposition. | 29.59 |
| 8/22/17 | Bill Arnault, Travel Meals, New York, NY Attend Deposition. | 12.00 |
| 8/22/17 | W. Winger, Parking, Chicago, IL GenOn Meeting | 40.00 |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|---|---|---|
| 8/22/17 | Dan Latona, Taxi, Overtime Transportation | 27.50 |
| 8/22/17 | AnnElyse Gibbons, Taxi, Overtime taxi. | 12.36 |
| 8/22/17 | Anthony Sexton, Taxi, Overtime Transportation | 11.00 |
| 8/22/17 | Gene Goldmintz, Taxi, Overtime Transportation | 12.36 |
| 8/22/17 | Dan Latona, Overtime Meals - Attorney, Overtime Dinner | 20.00 |
| 8/23/17 | Standard Copies or Prints | .20 |
| 8/23/17 | Standard Prints | 5.50 |
| 8/23/17 | Standard Prints | 5.20 |
| 8/23/17 | Standard Prints | .80 |
| 8/23/17 | Standard Prints | .60 |
| 8/23/17 | Standard Prints | .20 |
| 8/23/17 | Standard Prints | .30 |
| 8/23/17 | Standard Prints | .30 |
| 8/23/17 | Standard Prints | 610.80 |
| 8/23/17 | Standard Prints | 2.20 |
| 8/23/17 | Standard Prints | 1.70 |
| 8/23/17 | Standard Prints | 2.00 |
| 8/23/17 | Standard Prints | .10 |
| 8/23/17 | Color Prints | .20 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .20 |
| 8/23/17 | Color Prints | .20 |
| 8/23/17 | Color Prints | .20 |
| 8/23/17 | Color Prints | .40 |
| 8/23/17 | Color Prints | .40 |
| 8/23/17 | Color Prints | 1.50 |
| 8/23/17 | Color Prints | 1.50 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .20 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | 1.30 |
| 8/23/17 | Color Prints | 1.30 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .40 |
| 8/23/17 | Color Prints | .20 |
| 8/23/17 | Color Prints | .20 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .10 |

| Date | Description | Amount |
|------|-------------|-------:|
| 8/23/17 | Color Prints | .10 |
| 8/23/17 | Color Prints | .20 |
| 8/23/17 | Color Prints | 1.80 |
| 8/23/17 | Color Prints | .90 |
| 8/23/17 | Color Prints | .70 |
| 8/23/17 | Color Prints | 35.20 |
| 8/23/17 | Color Prints | 12.80 |
| 8/23/17 | Color Prints | 17.60 |
| 8/23/17 | Color Prints | 4.00 |
| 8/23/17 | Color Prints | 11.20 |
| 8/23/17 | Color Prints | 20.00 |
| 8/23/17 | Color Prints | 24.00 |
| 8/23/17 | Color Prints | 20.00 |
| 8/23/17 | Color Prints | 58.40 |
| 8/23/17 | Color Prints | 9.60 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | 32.00 |
| 8/23/17 | Color Prints | 1.60 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | 4.00 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | 25.60 |
| 8/23/17 | Color Prints | 18.40 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | 4.00 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | 25.60 |
| 8/23/17 | Color Prints | 18.40 |
| 8/23/17 | Color Prints | .80 |
| 8/23/17 | Color Prints | 708.30 |
| 8/23/17 | Scanned Images | .10 |
| 8/23/17 | Scanned Images | .10 |
| 8/23/17 | Scanned Images | 1.70 |
| 8/23/17 | Kenneth Young, Airfare, Chicago, IL 08/24/2017 to 08/25/2017, Airfare | 1,013.36 |
| 8/23/17 | Kenneth Young, Agency Fee, Agency fee for Airfare | 21.00 |
| 8/23/17 | Bill Arnault, Transportation To/From Airport, Attend E. Smith deposition. | 152.64 |
| 8/23/17 | Bill Arnault, Travel Meals, New York, NY Attend Deposition. | 31.31 |
| 8/23/17 | Bill Arnault, Travel Meals, New York, NY Attend Deposition. | 37.03 |

| Date | Description | Amount |
|------|-------------|--------|
| 8/23/17 | Bill Arnault, Travel Meals, New York, NY Attend Deposition. | 35.65 |
| 8/24/17 | Standard Prints | 1.80 |
| 8/24/17 | Standard Prints | .60 |
| 8/24/17 | Standard Prints | 22.80 |
| 8/24/17 | Standard Prints | 1.00 |
| 8/24/17 | Standard Prints | 1.00 |
| 8/24/17 | Standard Prints | 2.10 |
| 8/24/17 | Standard Prints | 34.00 |
| 8/24/17 | Color Prints | .50 |
| 8/24/17 | Color Prints | .70 |
| 8/24/17 | Color Prints | .40 |
| 8/24/17 | Color Prints | .40 |
| 8/24/17 | Color Prints | 1.40 |
| 8/24/17 | Color Prints | .20 |
| 8/24/17 | Color Prints | .20 |
| 8/24/17 | Color Prints | .40 |
| 8/24/17 | Color Prints | .10 |
| 8/24/17 | Color Prints | .30 |
| 8/24/17 | Color Prints | .40 |
| 8/24/17 | Color Prints | 9.60 |
| 8/24/17 | Color Prints | 5.60 |
| 8/24/17 | Color Prints | .50 |
| 8/24/17 | Scanned Images | .30 |
| 8/24/17 | Scanned Images | .20 |
| 8/24/17 | Scanned Images | .10 |
| 8/24/17 | Scanned Images | .10 |
| 8/24/17 | Scanned Images | .10 |
| 8/24/17 | Production Blowbacks | 495.50 |
| 8/24/17 | Flash Drives | 80.00 |
| 8/24/17 | Jamie Aycock, Taxi, Depositions | 13.12 |
| 8/24/17 | Jamie Aycock, Taxi, Depositions | 13.20 |
| 8/24/17 | Jamie Aycock, Taxi, Depositions | 43.03 |
| 8/24/17 | Jamie Aycock, Lodging, Denver, CO 08/24/2017 to 08/25/2017, Depositions | 308.68 |
| 8/24/17 | Bill Arnault, Transportation To/From Airport, Attend Deposition. | 74.27 |
| 8/24/17 | Kenneth Young, Transportation To/From Airport, Uber Home | 38.46 |
| 8/24/17 | Jamie Aycock, Travel Meals, Houston, Depositions | 4.79 |
| 8/24/17 | Jamie Aycock, Travel Meals, Denver, CO Depositions | 9.48 |
| 8/24/17 | Jamie Aycock, Travel Meals, Denver, CO Depositions | 5.40 |
| 8/24/17 | Kenneth Young, Travel Meals, Houston, TX Breakfast at IAH | 2.99 |
| 8/24/17 | E-TSG REPORTING INC - Court Reporter Deposition, | 1,510.00 |
| 8/24/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter deposition, Invoice for deposition Transcript | 3,034.15 |
| 8/24/17 | E-TSG REPORTING INC - 747 THIRD AVENUE (NT), Court Reporter Deposition, Invoice for Videotaped Deposition | 640.00 |
| 8/25/17 | Jamie Aycock, Internet, Depositions | 5.99 |
| 8/25/17 | Standard Prints | .50 |

Legal Services for the Period Ending August 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 8/25/17 | Standard Prints | 26.10 |
| 8/25/17 | Standard Prints | .40 |
| 8/25/17 | Standard Prints | 40.00 |
| 8/25/17 | Standard Prints | .60 |
| 8/25/17 | Standard Prints | .40 |
| 8/25/17 | Standard Prints | 12.30 |
| 8/25/17 | Standard Prints | 26.00 |
| 8/25/17 | Color Prints | .90 |
| 8/25/17 | Color Prints | .30 |
| 8/25/17 | Scanned Images | 3.20 |
| 8/25/17 | E-MACH 5 COURIERS INC - PO BOX 52490 (NT), Outside Messenger Service, Mach 5 Couriers - 8/24 - Shay Paige Kirkland & Ellis to Denver Colorado | 428.19 |
| 8/25/17 | Jamie Aycock, Taxi, Depositions | 38.31 |
| 8/25/17 | Jamie Aycock, Taxi, Depositions | 9.45 |
| 8/25/17 | Kenneth Young, Metra/Public Transportation, Chicago, IL Transportation to Deposition | 3.00 |
| 8/25/17 | Kenneth Young, Lodging, Chicago, IL 08/24/2017 to 08/25/2017, Lodging Fee and Taxes | 362.77 |
| 8/25/17 | Kenneth Young, Transportation To/From Airport, | 36.92 |
| 8/25/17 | Jamie Aycock, Travel Meals, Denver, CO Depositions | 18.63 |
| 8/25/17 | Jamie Aycock, Travel Meals, Denver, CO Depositions | 2.70 |
| 8/25/17 | Kenneth Young, Travel Meals, Chicago, IL Dinner | 64.08 |
| 8/25/17 | Kenneth Young, Travel Meals, Chicago, IL Lunch | 12.29 |
| 8/25/17 | Jamie Aycock, Parking, Houston, Texas Trip to Denver for Depositions | 32.00 |
| 8/25/17 | Jamie Aycock, Copies, Depositions | 30.74 |
| 8/27/17 | SUNNY'S WORLDWIDE - Transportation to/from airport-07/26/17. | 50.05 |
| 8/27/17 | SUNNY'S WORLDWIDE - Transportation to/from airport-07/27/17. | 59.77 |
| 8/27/17 | Bill Arnault, Taxi, Overtime transportation. | 10.50 |
| 8/27/17 | Bill Arnault, Taxi, Overtime transportation. | 13.00 |
| 8/27/17 | Bill Arnault, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 8/28/17 | Standard Prints | 11.70 |
| 8/28/17 | Standard Prints | 1.20 |
| 8/28/17 | Standard Prints | 4.50 |
| 8/28/17 | Standard Prints | .30 |
| 8/28/17 | Standard Prints | 4.80 |
| 8/28/17 | Standard Prints | .50 |
| 8/28/17 | Standard Prints | 2.80 |
| 8/28/17 | Color Prints | .60 |
| 8/28/17 | Color Prints | .50 |
| 8/28/17 | Color Prints | .50 |
| 8/28/17 | Color Prints | .80 |
| 8/28/17 | Scanned Images | .40 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conferences | 77.51 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Services | 96.34 |

| Date | Description | Amount |
|------|-------------|--------|
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call(s) with Client, etc. | 2.95 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, 8/2017 S. Hackney T-Cf. | 6.84 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 4.67 |
| 8/31/17 | E-TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Computer Service deposition exhibits printed and prepared in New York for depositions | 4,912.14 |
| 8/31/17 | Electronic Data Storage-Relativity | 560.52 |

TOTAL EXPENSES  $ 73,342.87

## Certificate of Service

I, Steven N. Serajeddini, certify that on October 5, 2017, I caused a copy of the foregoing document to be served by the Electronic Case Filing System for the United States Bankruptcy Court for the Southern District of Texas and served via electronic mail to the below Application Recipients:

| A | the Debtors, GenOn Energy, Inc., 804 Carnegie Center, Princeton, New Jersey 08540, Attn:   Mark (Mac) A. McFarland (mac@genon.com) |
| --- | --- |
| B | co-counsel to the Debtors, Zack A. Clement PLLC, 3753 Drummond Street, Houston, Texas 77025, Attn.: Zack A. Clement (zack.clement@icloud.com) |
| C | the Office of the U.S. Trustee for the Southern District of Texas, 515 Rusk Street, Suite 3516, Houston, Texas 77002, Attn.:  Hector Duran (hector.duran.jr@usdoj.gov), Kevin Epstein        (kevin.m.epstein@usdoj.gov) and Diane Livingstone (diane.g.livingstone@usdoj.gov) |
| D | counsel to NRG Energy, Inc., as administrative agent under the Debtors' secured prepetition revolving facility due 2018, Attn.: Luckey McDowell (luckey.mcdowell@bakerbotts.com), Ian Roberts (ian.roberts@bakerbotts.com), Emanuel Grillo (emanuel.grillo@bakerbotts.com), and Chris Newcomb (chris.newcomb@bakerbotts.com); |
| E | Davis Polk & Wardwell LLP, as counsel to an ad hoc committee of GenOn Energy, Senior Unsecured Notes and GenOn Americas Generation Senior Unsecured Notes, Attn.: Damian S. Schaible (damian.schaible@davispolk.com), and Angela M. Libby (angela.libby@davispolk.com); |
| F | Quinn Emanuel Urquhart & Sullivan, LLP, as counsel to an ad hoc steering committee of GenOn Americas Generation Senior Unsecured Notes, Attn: David Gerger (davidgerger@quinnemanuel.com), Emily Smith (emilysmith@quinnemanuel.com), Benjamin Finestone (benjaminfinestone@quinnemanuel.com), and Daniel Holzman (danielholzman@quinnemanuel.com). |

October 5, 2017                              /s/ *Steven N. Serajeddini*
                                             Steven N. Serajeddini