## Exhibit J

**Detailed Description of Expenses and Disbursements**

**October 2017**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

December 15, 2017

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ  08540

Attention:  Brian Curci

**Invoice Number:  5230702**
**Client Matter: 26173-33**

---

**In the matter of    Expenses**

For legal services rendered through October 31, 2017
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through October 31, 2017
(see attached Description of Expenses for detail)                    $ 160,451.65

Total legal services rendered and expenses incurred                    $ 160,451.65

Beijing   Boston   Hong Kong   Houston   London   Los Angeles   Munich   New York   Palo Alto   San Francisco   Shanghai   Washington, D.C.

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/30/17 | E-OMNIVERE LLC - Court Reporter Deposition, Court Reporting | 334.65 |
| 7/07/17 | E-CSC - Outside Retrieval Service, GENON ENERGY, INC. | 151.38 |
| 7/10/17 | E-CSC - Outside Retrieval Service, GENON ENERGY, INC. | 286.39 |
| 7/12/17 | TRF Walter Winger Duplicate Internet, 7/12/17 | -7.99 |
| 7/13/17 | E-AQUIPT INC - Rental Expenses RENTAL EXPENSES CREDIT | -1,068.80 |
| 7/14/17 | TRF Walter Winger Duplicate Internet, 7/14/17 | -9.99 |
| 7/14/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN 07/13/2017 | 167.37 |
| 7/14/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, RYAN CHRISTOPHER BESAW 07/13/2017 | 167.37 |
| 7/14/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN 07/11/2017 | 86.18 |
| 7/14/17 | E-EMPIRE DISCOVERY LLC - Outside Copy/Binding, Blowbacks Assembly, etc. | 32.66 |
| 7/21/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, JEREMY DAVID EVANS From   PHL/AA To Philadelphia Airport 07/15/2017 | 751.90 |
| 7/21/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, ANNELYSE SCARLETT GIBBONS From 806 MAIN STREET JW MARRIOTT HOUSTON DOWNTOWN To HOUSTON 07/15/2017 | 225.90 |
| 7/21/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, BRENDAN EDWARD RYAN From  To Newark Liberty Airport 07/19/2017 | 197.50 |
| 7/21/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, BRENDAN EDWARD RYAN From 201 VILLAGE BLVD WESTIN PRINCETON FORRESTAL VILLAGE To PRINCETON 07/20/2017 | 175.80 |
| 7/21/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN From  To HOUSTON 07/14/2017 | 160.64 |
| 7/21/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, ALLYSON BARRETT SMITH From Hotel To Airport | 151.32 |
| 7/21/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN From Hotel To Airport 07/13/2017 | 126.78 |
| 7/24/17 | W. Winger, Taxi, Overtime Transportation | 8.75 |
| 7/25/17 | Alexander Burdulia, Taxi, Overtime taxi. | 16.30 |
| 7/26/17 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 5.31 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | 117.04 |
| 7/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | 1.82 |
| 8/01/17 | FLIK, Catering Expenses, Client Meeting (15), Gibbons, AnnElyse S, 8/1/2017 | 120.00 |
| 8/01/17 | FLIK, Catering Expenses, Client Meeting (15), Gibbons, AnnElyse S, 8/1/2017 | 120.00 |
| 8/01/17 | FLIK, Catering Expenses, Client Meeting (10), Gibbons, AnnElyse S, 8/1/2017 | 80.00 |
| 8/01/17 | FLIK, Catering Expenses, Client Meeting (10), Gibbons, AnnElyse S, 8/1/2017 | 80.00 |
| 8/01/17 | E-FLIK - Catering Services, 8/8/2017 Client Meeting | 180.00 |
| 8/01/17 | E-FLIK - Catering Services, 8/9/2017 Client Meeting | 180.00 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 8/01/17 | E-FLIK - Catering Services, 8/8/2017 Client Meeting | 350.00 |
| 8/01/17 | E-FLIK - Catering Services, 8/9/2017 Client Meeting | 350.00 |
| 8/01/17 | E-FLIK - Catering Services, 8/15/2017 Client Meeting | 270.00 |
| 8/04/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, CHRISTOPHER MARK HAYES From Airport to Hotel. | 168.33 |
| 8/04/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN Hotel | 108.57 |
| 8/04/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN | 106.48 |
| 8/04/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN Office to Aiport | 87.98 |
| 8/04/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN | 86.18 |
| 8/07/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend Verizon deposition. | 48.75 |
| 8/07/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend Verizon deposition. | 45.67 |
| 8/07/17 | Ravi Shankar, Travel Meals, Des Plaines, IL Travel to attend Verizon deposition. | 13.20 |
| 8/08/17 | Ravi Shankar, Taxi, Travel to attend Verizon deposition. | 9.35 |
| 8/08/17 | Ravi Shankar, Taxi, Travel to attend Verizon deposition. | 14.65 |
| 8/08/17 | Ravi Shankar, Travel Meals, NYC, NY Travel to attend Verizon deposition. | 9.50 |
| 8/08/17 | Ravi Shankar, Travel Meals, NYC, NY Travel to attend Verizon deposition. | 22.82 |
| 8/08/17 | FLIK, Catering Expenses, Client Meeting (10), Smith, Allyson B, 8/8/2017 | 80.00 |
| 8/08/17 | FLIK, Catering Expenses, Client Meeting (3), Shankar, Ravi S, 8/8/2017 | 72.00 |
| 8/08/17 | Alexander Burdulia, Taxi, Overtime taxi. | 17.80 |
| 8/09/17 | Ravi Shankar, Travel Meals, NYC, NY Travel to attend Verizon deposition. | 27.78 |
| 8/09/17 | FLIK, Catering Expenses, Client Meeting (5), Shankar, Ravi S, 8/9/2017 | 40.00 |
| 8/10/17 | Ravi Shankar, Travel Meals, NYC, NY Travel to attend Verizon deposition. | 16.25 |
| 8/10/17 | Ravi Shankar, Travel Meals, NYC, NY Travel to attend Verizon deposition. | 6.93 |
| 8/10/17 | Ravi Shankar, Travel Meals, NYC, NY Travel to attend Verizon deposition. | 21.78 |
| 8/10/17 | FLIK, Catering Expenses, Client Meeting (2), Shankar, Ravi S, 8/10/2017 | 16.00 |
| 8/11/17 | Ravi Shankar, Internet, Verizon deposition. | 6.99 |
| 8/11/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend Verizon deposition. | 29.76 |
| 8/11/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN From NEW YORK To Newark Liberty Airport 08/02/2017 | 108.77 |
| 8/11/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN From Newark Liberty Airport To NEW YORK 08/10/2017 | 175.26 |
| 8/11/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, STEPHEN C HACKNEY From Newark Liberty Airport To PRINCETON 08/08/2017 | 197.40 |
| 8/11/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, MAUREEN B MCCARTHY From CHICAGO To O'Hare International Airport 08/08/2017 | 117.08 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 8/11/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, MAUREEN B MCCARTHY From O'Hare International Airport To CHICAGO 08/09/2017 | 127.88 |
| 8/11/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, David Seligman From NEW YORK To LaGuardia Airport 08/10/2017 | 381.67 |
| 8/11/17 | Ravi Shankar, Travel Meals, NYC, NY Travel to attend Verizon deposition. | 32.12 |
| 8/11/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Court Reporter Deposition, Transcription | 151.25 |
| 8/11/17 | Ravi Shankar, Copies, Verizon deposition. | 35.88 |
| 8/13/17 | Ravi Shankar, Transportation To/From Airport, Travel for Natixix deposition. | 39.07 |
| 8/13/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel for Natixix deposition. | 24.74 |
| 8/14/17 | Ravi Shankar, Taxi, Travel for Natixix deposition. | 6.50 |
| 8/14/17 | Ravi Shankar, Transportation To/From Airport, Travel for Natixix deposition. | 45.06 |
| 8/14/17 | Ravi Shankar, Travel Meals, NYC, NY Travel for Natixix deposition. | 15.23 |
| 8/15/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend A. Pax deposition. | 52.20 |
| 8/15/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend A. Pax deposition. | 43.26 |
| 8/15/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel to attend A. Pax deposition. | 16.04 |
| 8/15/17 | Ravi Shankar, Travel Meals, NYC, NY Travel to attend A. Pax deposition. | 32.30 |
| 8/16/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend A. Pax deposition. | 21.30 |
| 8/16/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend A. Pax deposition. | 79.65 |
| 8/16/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend A. Pax deposition. | 32.89 |
| 8/16/17 | Ravi Shankar, Travel Meals, Des Plaines, IL Travel to attend A. Pax deposition. | 5.06 |
| 8/16/17 | Ravi Shankar, Travel Meals, NYC, NY Travel to attend A. Pax deposition. | 16.55 |
| 8/16/17 | PPT Workshare Compare. | 6.88 |
| 8/16/17 | PPT Workshare Compare. | 11.61 |
| 8/18/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, STEPHEN C HACKNEY From PRINCETON To Newark Liberty Airport 08/11/2017 | 175.80 |
| 8/18/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, KENNETH ALAN YOUNG From Newark Liberty Airport To PRINCETON 08/16/2017 | 198.60 |
| 8/21/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend depositions. | 33.42 |
| 8/21/17 | Ravi Shankar, Travel Meals, NYC, NY Attend depositions. | 10.97 |
| 8/21/17 | FLIK, Catering Expenses, Client Meeting (3), Shankar, Ravi S, 8/21/2017 | 24.00 |
| 8/22/17 | Ravi Shankar, Travel Meals, NYC, NY Attend depositions. | 10.26 |
| 8/22/17 | Ravi Shankar, Travel Meals, NYC, NY Attend depositions. | 12.40 |
| 8/22/17 | FLIK, Catering Expenses, Client Meeting (3), Shankar, Ravi S, 8/22/2017 | 24.00 |
| 8/23/17 | Ravi Shankar, Taxi, Attend depositions. | 25.56 |
| 8/23/17 | Ravi Shankar, Taxi, Attend depositions. | 26.76 |
| 8/23/17 | Ravi Shankar, Travel Meals, NYC, NY Attend depositions. | 11.29 |
| 8/23/17 | Ravi Shankar, Travel Meals, NYC, NY Attend depositions. | 21.67 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 8/23/17 | Ravi Shankar, Travel Meals, NYC, NY Attend depositions. | 11.51 |
| 8/23/17 | EUREST DINING SERVICES, Catering Expenses, Deposition Preparation, Hackney, Stephen C, 8/23/2017 | 144.00 |
| 8/23/17 | FLIK, Catering Expenses, Client Meeting (12), Shankar, Ravi S, 8/23/2017 | 288.00 |
| 8/24/17 | Ravi Shankar, Agency Fee, Travel - Attend depositions. | 58.00 |
| 8/24/17 | Ravi Shankar, Airfare, Chicago, IL 08/24/2017 to 08/24/2017, Travel - Attend depositions. | 944.42 |
| 8/24/17 | Ravi Shankar, Transportation To/From Airport, Travel - Attend depositions. | 118.30 |
| 8/24/17 | Ravi Shankar, Transportation To/From Airport, Travel - Attend depositions. | 31.96 |
| 8/24/17 | Ravi Shankar, Travel Meals, NYC, NY Travel - Attend depositions. | 4.97 |
| 8/24/17 | FLIK, Catering Expenses, Client Meeting (12), Shankar, Ravi S, 8/24/2017 | 288.00 |
| 8/24/17 | FLIK, Catering Expenses, Client Meeting (8), Shankar, Ravi S, 8/24/2017 | 64.00 |
| 8/24/17 | FLIK, Catering Expenses, Client Meeting (6), Shankar, Ravi S, 8/24/2017 | 144.00 |
| 8/24/17 | FLIK, Catering Expenses, Client Meeting (6), Shankar, Ravi S, 8/24/2017 | 144.00 |
| 8/25/17 | VITAL TRANSPORTATION INC, Passenger: GIBBONS ANNELYSE,SCARLETT, Transportation to/from airport Date: 8/14/2017 | 93.15 |
| 8/25/17 | VITAL TRANSPORTATION INC, Passenger: GIBBONS ANNELYSE,SCARLETT, Transportation to/from airport Date: 8/15/2017 | 91.15 |
| 8/25/17 | EUREST DINING SERVICES, Catering Expenses, Mark Rule Deposition, Aycock, Jamie A, 8/25/2017 | 216.00 |
| 8/25/17 | EUREST DINING SERVICES, Catering Expenses, Mark Rule Deposition, Aycock, Jamie A, 8/25/2017 | 216.00 |
| 8/25/17 | EUREST DINING SERVICES, Catering Expenses, GenOn Energy Luis-Troyano-Bermudez, Hackney, Stephen C, 8/25/2017 | 144.00 |
| 8/25/17 | EUREST DINING SERVICES, Catering Expenses, GenOn Energy Luis-Troyano-Bermudez, Hackney, Stephen C, 8/25/2017 | 144.00 |
| 8/25/17 | VITAL TRANSPORTATION INC, Passenger: BARLOW,JAMES Overtime Transportation, Date: 8/16/2017 | 33.05 |
| 8/28/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, KENNETH ALAN YOUNG from PRINCETON to Newark Liberty Airport08/18/2017 | 175.85 |
| 8/29/17 | Christopher Hayes, Taxi, Overtime Meals | 13.00 |
| 8/29/17 | W. Winger, Taxi, Overtime Transportation | 7.75 |
| 8/29/17 | Christopher Hayes, Overtime Meals - Attorney, Overtime Meals | 20.00 |
| 8/30/17 | E-TSG REPORTING INC - Court Reporter Deposition, Services rendered re R. Gurman deposition. | 325.00 |
| 8/30/17 | Gene Goldmintz, Taxi, OT Taxi | 10.55 |
| 8/30/17 | Christopher Hayes, Overtime Meals - Attorney, Overtime Meals | 10.36 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | .69 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | 34.13 |
| 8/31/17 | Create Adobe PDF. | 4.41 |
| 9/01/17 | E-FLIK - Catering Services, 09/25/2017 Client Meeting | 175.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/16/2017 Client Meeting | 216.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/17/2017 Client Meeting | 216.00 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 9/01/17 | E-FLIK - Catering Services, 09/16/2017 Client Meeting | 420.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/17/2017 Client Meeting | 420.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/14/2017 Client Meeting | 144.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/15/2017 Client Meeting | 144.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/13/2017 Client Meeting | 144.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/18/2017 Client Meeting | 144.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/13/2017 Client Meeting | 156.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/14/2017 Client Meeting | 156.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/15/2017 Client Meeting | 156.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/18/2017 Client Meeting | 156.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/19/2017 Client Meeting | 234.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/14/2017 Client Meeting | 280.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/13/2017 Client Meeting | 280.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/15/2017 Client Meeting | 280.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/18/2017 Client Meeting | 280.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/20/2017 Client Meeting | 324.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/19/2017 Client Meeting | 324.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/16/2017 Client Meeting | 420.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/17/2017 Client Meeting | 420.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/19/2017 Client Meeting | 630.00 |
| 9/01/17 | E-FLIK - Catering Services, 09/19/2017 Client Meeting | 630.00 |
| 9/01/17 | E-FLIK - Catering Services, Gen On on 9/7/2017 | 40.00 |
| 9/01/17 | E-FLIK - Catering Services, Gen On on 9/7/2017 | 720.00 |
| 9/01/17 | E-FLIK - Catering Services, Gen On on 9/7/2017 | 240.00 |
| 9/01/17 | E-FLIK - COMPASS GROUP USA (TP), Catering Services, Bill Arnault on 9/29/2017 | 48.00 |
| 9/01/17 | VITAL TRANSPORTATION INC, Passenger: SHACKLETON MARY, Overtime Transportation, Date: 8/23/2017 | 63.04 |
| 9/01/17 | E-UNITED DISPATCH - Overtime Transportation, P KETZ 07/25/2017 (Office to Home) | 27.00 |
| 9/01/17 | E-UNITED DISPATCH - Overtime Transportation, P KETZ 08/09/2017 (Office to Home) | 35.00 |
| 9/01/17 | E-UNITED DISPATCH - Overtime Transportation, P KETZ 08/15/2017 (Office to Home) | 26.25 |
| 9/01/17 | E-UNITED DISPATCH - Overtime Transportation, P KETZ 08/22/2017 (Office to Home) | 29.00 |
| 9/01/17 | E-UNITED DISPATCH - Overtime Transportation, P KETZ 08/23/2017 (Office to Home) | 29.50 |
| 9/07/17 | PDF to Word Convert Document. | 9.89 |
| 9/08/17 | Standard Prints | .20 |
| 9/08/17 | Standard Prints | 1.00 |
| 9/08/17 | Standard Prints | 6.80 |
| 9/08/17 | Standard Prints | 21.20 |
| 9/08/17 | Standard Prints | .60 |
| 9/08/17 | Standard Prints | .30 |
| 9/08/17 | Standard Prints | 1.40 |

6

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/08/17 | Standard Prints | 1.00 |
| 9/08/17 | Standard Prints | 1.90 |
| 9/08/17 | Standard Prints | 9.90 |
| 9/08/17 | Standard Prints | 3.20 |
| 9/08/17 | Color Prints | .10 |
| 9/08/17 | Color Prints | .10 |
| 9/08/17 | Color Prints | .20 |
| 9/08/17 | Color Prints | .50 |
| 9/08/17 | Color Prints | .50 |
| 9/08/17 | Scanned Images | 7.60 |
| 9/08/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN from LaGuardia Airport to NEW YORK 09/07/2017 | 86.18 |
| 9/08/17 | VITAL TRANSPORTATION INC, Passenger: KAKANAS DEBBIE, Overtime Transportation, Date: 8/30/2017 | 37.15 |
| 9/10/17 | Revise/Update MS Powerpoint. | 55.04 |
| 9/10/17 | Word Format/Clean Up. | 1.72 |
| 9/10/17 | Word Format/Clean Up. | 3.01 |
| 9/11/17 | Standard Prints | .20 |
| 9/11/17 | Standard Prints | 3.30 |
| 9/11/17 | Standard Prints | 6.30 |
| 9/11/17 | Standard Prints | 1.00 |
| 9/11/17 | Standard Prints | .90 |
| 9/11/17 | Standard Prints | .10 |
| 9/11/17 | Standard Prints | 8.20 |
| 9/11/17 | Color Prints | 13.80 |
| 9/11/17 | Color Prints | 7.70 |
| 9/11/17 | Color Prints | 5.00 |
| 9/11/17 | Color Prints | 13.80 |
| 9/11/17 | Color Prints | 7.70 |
| 9/11/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, David Seligman Chicago O'Hare International Airport to Home | 118.50 |
| 9/11/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R Home to Chicago O'Hare International Airport | 117.60 |
| 9/11/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R Chicago O'Hare International Airport to Home | 84.75 |
| 9/11/17 | Revise/Update MS Powerpoint. | 181.46 |
| 9/12/17 | Standard Prints | 1.90 |
| 9/12/17 | Standard Prints | 1.70 |
| 9/12/17 | Color Prints | .60 |
| 9/12/17 | Color Prints | .30 |
| 9/12/17 | Color Prints | 11.00 |
| 9/12/17 | Color Prints | 6.60 |
| 9/12/17 | Alexander Burdulia, Taxi, Overtime taxi. | 14.80 |
| 9/13/17 | Ravi Shankar, Internet, Travel to attend trial. | 9.95 |
| 9/13/17 | Color Prints | .10 |
| 9/13/17 | Color Prints | 2.70 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/13/17 | Color Prints | 2.70 |
| 9/13/17 | Closing/Mini Books | 12.00 |
| 9/13/17 | Closing/Mini Books | 12.00 |
| 9/13/17 | Ravi Shankar, Taxi, Travel to attend trial. | 5.75 |
| 9/13/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend trial. | 32.49 |
| 9/13/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend trial. | 67.50 |
| 9/13/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 19.90 |
| 9/13/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 2.00 |
| 9/13/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel to attend trial. | 8.92 |
| 9/13/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel to attend trial. | 4.25 |
| 9/14/17 | Standard Prints | 2.80 |
| 9/14/17 | Standard Prints | .10 |
| 9/14/17 | Standard Prints | .80 |
| 9/14/17 | E-UNITED DISPATCH - Transportation to/from Airport, B WILLIAMS 09/11/2017 (Office to Home) | 23.75 |
| 9/14/17 | Alexander Burdulia, Taxi, Overtime taxi. | 17.30 |
| 9/15/17 | Standard Prints | 2.80 |
| 9/15/17 | Standard Prints | 2.30 |
| 9/15/17 | Standard Prints | 16.50 |
| 9/15/17 | Scanned Images | 8.60 |
| 9/15/17 | Scanned Images | 3.10 |
| 9/15/17 | Scanned Images | .50 |
| 9/15/17 | E-GX GLOBAL INC - Outside Messenger Service, Courier Delivery | 19.98 |
| 9/15/17 | Andres Mena, Airfare, Houston, TX 09/17/2017 to 10/19/2017, Attend bankruptcy court hearing | 1,222.40 |
| 9/15/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 29.55 |
| 9/15/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel to attend trial. | 4.25 |
| 9/15/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel to attend trial. | 10.55 |
| 9/15/17 | E-CSC - Outside Retrieval Service, Doc. retrieval for G. Goldmintz | 155.74 |
| 9/16/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel - Attend trial. | 7.50 |
| 9/16/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, DeCoster Nicholas 09/12/2017 | 20.00 |
| 9/16/17 | Help Desk Troubleshoot, Search DMS. | 32.25 |
| 9/16/17 | Create MS Word, Create Tables. | 18.49 |
| 9/16/17 | Create MS Word, Create Tables. | 82.53 |
| 9/16/17 | Create Adobe PDF, Email Admin. | 17.20 |
| 9/17/17 | Ravi Shankar, Internet, Travel to attend trial. | 9.95 |
| 9/17/17 | Ravi Shankar, Taxi, Travel to attend trial. | 6.97 |
| 9/17/17 | Andres Mena, Travel Meals, Houston, TX Attend bankruptcy court hearing | 22.40 |
| 9/17/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 25.70 |
| 9/17/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel to attend trial. | 4.25 |
| 9/17/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 09/12/2017 | 20.00 |
| 9/17/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 09/11/2017 | 20.00 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|---|---|---|
| 9/17/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Burdulia Alexander 09/11/2017 | 20.00 |
| 9/17/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 09/12/2017 | 20.00 |
| 9/17/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Burdulia Alexander 09/14/2017 | 20.00 |
| 9/17/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 09/14/2017 | 20.00 |
| 9/17/17 | Create Adobe PDF. | 17.63 |
| 9/17/17 | Revise/Update MS Word. | 178.88 |
| 9/18/17 | Standard Prints | 1.40 |
| 9/18/17 | Standard Prints | .90 |
| 9/18/17 | Standard Prints | 1.50 |
| 9/18/17 | Color Prints | 3.90 |
| 9/18/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, HACKNEY/STEPHEN C 09/12/2017 Home to Chicago O'Hare International Airport | 80.75 |
| 9/18/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 09/13/2017 Office to Chicago O'Hare International Airport | 80.75 |
| 9/18/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 09/14/2017Chicago O'Hare International Airport to Home | 89.75 |
| 9/18/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 14.73 |
| 9/18/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 9/18/17 | Secretarial Overtime, Trial Support | 315.00 |
| 9/19/17 | Ravi Shankar, Internet, Travel to attend trial. | 9.95 |
| 9/19/17 | Color Prints | .50 |
| 9/19/17 | Overnight Delivery, Fed Exp to:Gerald L. Bohart, Esq.,SAN DIEGO,CA from:Alex Burdulia | 10.46 |
| 9/19/17 | Secretarial Overtime, Trial Support | 157.50 |
| 9/19/17 | Revise/Update MS Word. | 187.05 |
| 9/20/17 | Standard Prints | .90 |
| 9/20/17 | Color Prints | .10 |
| 9/20/17 | Ravi Shankar, Lodging, Houston, TX 09/13/2017 to 09/20/2017, Travel to attend trial. | 1,805.37 |
| 9/20/17 | Julie Fry, Lodging, Houston, TX 09/17/2017 to 09/18/2017, Hearing | 303.03 |
| 9/20/17 | Julie Fry, Lodging, Houston, TX 09/18/2017 to 09/19/2017, Hearing | 345.15 |
| 9/20/17 | Julie Fry, Lodging, Houston, TX 09/19/2017 to 09/20/2017, Hearing | 345.15 |
| 9/20/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend trial. | 26.58 |
| 9/20/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend trial. | 32.58 |
| 9/20/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel to attend trial. | 6.47 |
| 9/20/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel to attend trial. | 6.44 |
| 9/20/17 | Zip Files. | 28.81 |
| 9/21/17 | Julie Fry, Lodging, Houston, TX 09/20/2017 to 09/21/2017, Hearing | 501.93 |
| 9/21/17 | Ryan Besaw, Airfare, Houston, TX 09/24/2017 to 09/25/2017 | 1,013.36 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 9/21/17 | Ryan Besaw, Agency Fee, Assist with Filing. | 58.00 |
| 9/21/17 | Christopher Hayes, Airfare, Houston, TX 10/01/2017 to 10/03/2017, Attend court hearing | 1,013.36 |
| 9/21/17 | Christopher Hayes, Agency Fee, Attend court hearing | 58.00 |
| 9/21/17 | Revise/Update MS Word. | 21.50 |
| 9/22/17 | Standard Prints | .50 |
| 9/22/17 | Standard Prints | .90 |
| 9/22/17 | Color Copies or Prints | .20 |
| 9/22/17 | Color Prints | 1.10 |
| 9/22/17 | David Seligman, Airfare, New York, NY 09/25/2017 to 09/27/2017, GenOn Creditor Meetings | 1,432.61 |
| 9/22/17 | David Seligman, Agency Fee, GenOn Creditor Meetings | 58.00 |
| 9/22/17 | David Seligman, Airfare, New York, NY 09/25/2017 to 09/27/2017 - Refund | -408.80 |
| 9/22/17 | VITAL TRANSPORTATION INC, Passenger: SELIGMAN DAVID, Transportation to/from airport, Date: 9/8/2017 | 60.29 |
| 9/22/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, David Seligman from HOUSTON to George Bush Airport 09/19/2017 | 180.54 |
| 9/22/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, STEPHEN C HACKNEY from HOUSTON to George Bush Airport 09/20/2017 | 151.32 |
| 9/22/17 | W. Winger, Taxi, Overtime Transportation | 9.25 |
| 9/22/17 | Rachael Morgan, Overtime Meals - Attorney, Overtime Meal | 15.97 |
| 9/24/17 | Ryan Besaw, Lodging, Houston, TX 09/24/2017 to 09/25/2017, Assist with Filing. | 326.43 |
| 9/24/17 | Ryan Besaw, Travel Meals, Des Plaines, IL Assist with Filing. | 7.24 |
| 9/24/17 | Ryan Besaw, Travel Meals, Houston, TX Assist with Filing. | 41.77 |
| 9/24/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 09/18/2017 | 20.00 |
| 9/24/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 09/18/2017 | 20.00 |
| 9/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Mach 5 Couriers - 9/14 - Shay Paige Kirkland & Ellis to 515 Rusk | 50.45 |
| 9/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Mach 5 Couriers - 9/21 - Shay Paige Kirkland & Ellis to Sim Lake | 12.95 |
| 9/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Mach 5 Couriers - 9/18 - Shay Paige Kirkland & Ellis to 515 Rusk | 58.20 |
| 9/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Mach 5 Couriers - 9/18 - Audrey Bridges Kirkland & Ellis to 515 Rusk | 24.45 |
| 9/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Mach 5 Couriers - 9/17 - Melinda Jackson Norton Rose to Kirkland & Ellis | 60.00 |
| 9/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Mach 5 Couriers - 9/19 - Audrey Bridges Kirkland & Ellis to 515 Rusk | 16.95 |
| 9/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Mach 5 Couriers - 9/14 - Brianna Samuels Kirkland & Ellis to 515 Rusk | 31.95 |
| 9/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Mach 5 Couriers - 9/8 - Brianna Samuels Kirkland & Ellis to 515 Rusk | 14.95 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 9/25/17 | AnnElyse Gibbons, Lodging, JW Marriott Houston 09/25/2017 to 09/25/2017, Travel for hearing. | 295.00 |
| 9/25/17 | AnnElyse Gibbons, Airfare, New York to Houston 10/01/2017 to 10/03/2017, Travel for a Hearing. | 1,222.40 |
| 9/25/17 | AnnElyse Gibbons, Agency Fee, Travel for a Hearing. | 58.00 |
| 9/25/17 | Ryan Besaw, Transportation To/From Airport, Assist with Filing. | 35.32 |
| 9/25/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, HACKNEY/STEPHEN C Chicago O'Hare International Airport to Home 09/20/2017 | 95.10 |
| 9/25/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, ADAMS/JULIA MORGAN Chicago O'Hare International Airport to Home | 102.55 |
| 9/25/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, MCCARTHY/MAUREEN B Home to Chicago O'Hare International Airport 09/24/2017 | 80.75 |
| 9/25/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, BESAW/RYAN CHRISTOPHER Home to Chicago O'Hare International Airport 09/24/2017 | 83.00 |
| 9/25/17 | Ryan Besaw, Travel Meals, Houston, TX Assist with Filing. | 7.84 |
| 9/25/17 | Ryan Besaw, Travel Meals, Houston, TX Assist with Filing. | 6.98 |
| 9/25/17 | Proofread. | 33.11 |
| 9/26/17 | David Seligman, Taxi, GenOn Creditor Meetings | 17.20 |
| 9/26/17 | David Seligman, Taxi, GenOn Creditor Meetings | 8.76 |
| 9/26/17 | David Seligman, Taxi, GenOn Creditor Meetings | 14.16 |
| 9/26/17 | David Seligman, Lodging, New York, NY 09/25/2017 to 09/26/2017, GenOn Creditor Meetings | 917.77 |
| 9/26/17 | Gene Goldmintz, Airfare, Houston 10/02/2017 to 10/02/2017, Disclosure statement hearing GenOn Energy, Inc. | 611.20 |
| 9/26/17 | Gene Goldmintz, Agency Fee, Disclosure statement hearing GenOn Energy, Inc. | 58.00 |
| 9/26/17 | Bill Arnault, Airfare, Houston, TX 10/01/2017 to 10/01/2017, Attend trial. | 612.24 |
| 9/26/17 | Bill Arnault, Agency Fee, Attend trial. | 21.00 |
| 9/26/17 | David Seligman, Travel Meals, New York, NY GenOn Creditor Meetings | 7.89 |
| 9/26/17 | David Seligman, Travel Meals, New York, NY GenOn Creditor Meetings | 13.07 |
| 9/26/17 | David Seligman, Travel Meals, New York, NY GenOn Creditor Meetings | 6.44 |
| 9/26/17 | AnnElyse Gibbons, Taxi, OT Taxi | 14.65 |
| 9/26/17 | W. Winger, Taxi, Overtime Transportation | 8.25 |
| 9/26/17 | Rachael Morgan, Overtime Meals - Attorney, Overtime Meal | 14.66 |
| 9/26/17 | Proofread. | 18.92 |
| 9/26/17 | Proofread, Revise/Update MS Word. | 13.76 |
| 9/26/17 | Proofread, Revise/Update MS Word. | 8.60 |
| 9/26/17 | Proofread, Revise/Update MS Word. | 87.72 |
| 9/26/17 | Proofread, Revise/Update MS Word. | 18.49 |
| 9/26/17 | E-AQUIPT INC - Rental Expenses RENTAL EXPENSES | 1,390.44 |
| 9/27/17 | David Seligman, Taxi, GenOn Creditor Meetings | 51.51 |
| 9/27/17 | David Seligman, Lodging, New York, NY 09/26/2017 to 09/27/2017, GenOn Creditor Meetings | 636.00 |
| 9/27/17 | Rachael Morgan, Overtime Meals - Attorney, Overtime Meal | 20.00 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 9/28/17 | Standard Prints | 9.40 |
| 9/28/17 | Standard Prints | 7.40 |
| 9/28/17 | Standard Prints | .60 |
| 9/28/17 | Standard Prints | 7.30 |
| 9/28/17 | Standard Prints | 20.80 |
| 9/28/17 | Standard Prints | 7.70 |
| 9/28/17 | Standard Prints | .30 |
| 9/28/17 | Standard Prints | 16.70 |
| 9/28/17 | Standard Prints | .50 |
| 9/28/17 | Standard Prints | 2.60 |
| 9/28/17 | Standard Prints | .30 |
| 9/28/17 | Standard Prints | 1.30 |
| 9/28/17 | Standard Prints | 1.80 |
| 9/28/17 | Standard Prints | 1.80 |
| 9/28/17 | Standard Prints | 5.30 |
| 9/28/17 | Standard Prints | 4.10 |
| 9/28/17 | Standard Prints | .30 |
| 9/28/17 | Standard Prints | .40 |
| 9/28/17 | Standard Prints | 1.80 |
| 9/28/17 | Standard Prints | 26.30 |
| 9/28/17 | Standard Prints | 1.30 |
| 9/28/17 | Standard Prints | 40.90 |
| 9/28/17 | Color Prints | .10 |
| 9/28/17 | Color Prints | .90 |
| 9/28/17 | Color Prints | 2.80 |
| 9/28/17 | Color Prints | 2.40 |
| 9/28/17 | Color Prints | 7.30 |
| 9/28/17 | Color Prints | 3.30 |
| 9/28/17 | Color Prints | 8.40 |
| 9/28/17 | Color Prints | 4.10 |
| 9/28/17 | Color Prints | .20 |
| 9/28/17 | Color Prints | 1.00 |
| 9/28/17 | Color Prints | 1.00 |
| 9/28/17 | Color Prints | 1.00 |
| 9/28/17 | Color Prints | 3.80 |
| 9/28/17 | Color Prints | .40 |
| 9/28/17 | Color Prints | 1.30 |
| 9/28/17 | Color Prints | 2.80 |
| 9/28/17 | Color Prints | .20 |
| 9/28/17 | Color Prints | 2.70 |
| 9/28/17 | Color Prints | .60 |
| 9/28/17 | Color Prints | 2.90 |
| 9/28/17 | Color Prints | .80 |
| 9/28/17 | Color Prints | 5.70 |
| 9/28/17 | Color Prints | 8.20 |
| 9/28/17 | Color Prints | 8.10 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 9/28/17 | Color Prints | 3.10 |
| 9/28/17 | Color Prints | 1.50 |
| 9/28/17 | Color Prints | .30 |
| 9/28/17 | Color Prints | 1.80 |
| 9/28/17 | Color Prints | 1.00 |
| 9/28/17 | Color Prints | .90 |
| 9/28/17 | Scanned Images | 8.00 |
| 9/28/17 | Ryan Besaw, Airfare, Houston, TX 10/01/2017 to 10/03/2017, Assist with filing. | 1,013.36 |
| 9/28/17 | Ryan Besaw, Agency Fee, Assist with filing. | 58.00 |
| 9/28/17 | Bill Arnault, Taxi, Overtime transportation. | 11.50 |
| 9/28/17 | AnnElyse Gibbons, Taxi, OT Taxi | 15.36 |
| 9/29/17 | AnnElyse Gibbons, Agency Fee, Travel for hearing. | 58.00 |
| 9/29/17 | AnnElyse Gibbons, Airfare, Chicago, IL 10/03/2017 to 10/06/2017, Travel for Hearing. | 506.68 |
| 9/29/17 | Stephen Hackney, Airfare, Houston, TX 10/02/2017 to 10/06/2017, Prepare for and attend trial. | 1,013.36 |
| 9/29/17 | Stephen Hackney, Agency Fee, Prepare for and attend trial. | 58.00 |
| 9/29/17 | David Seligman, Airfare, Houston, TX 10/02/2017 to 10/04/2017, GenOn Hearing | 1,013.36 |
| 9/29/17 | David Seligman, Agency Fee, GenOn Hearing | 58.00 |
| 9/29/17 | E-EUREST DINING SERVICES - Catering Services, GenOn on 9/29/2017 | 120.00 |
| 9/29/17 | W. Winger, Taxi, Overtime Transportation | 9.00 |
| 9/29/17 | W. Winger, Taxi, Overtime Transportation | 9.00 |
| 9/29/17 | Rachael Morgan, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences for September 2017. | 1.01 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 21.01 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | 7.46 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 13.24 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | 4.28 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 2.89 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | 13.41 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | 100.26 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 11.18 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences for September 2017 | 1.59 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences re GenOn. | 5.08 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference for September 2017 | 3.61 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | 69.93 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | 7.05 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 12.01 |
| 9/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | 1.57 |
| 9/30/17 | E-AVANTI TRANSPORTATION - Transportation to/from Airport, Transportation David Seligman | 86.25 |
| 9/30/17 | E-AVANTI TRANSPORTATION - Transportation to/from Airport, Transportation Andres Mena | 82.25 |
| 9/30/17 | E-AVANTI TRANSPORTATION - Transportation to/from Airport, Transportation Julia Adams | 82.25 |
| 9/30/17 | E-AVANTI TRANSPORTATION - Transportation to/from Airport, Transportation William Arnault | 86.25 |
| 9/30/17 | E-AVANTI TRANSPORTATION - Transportation to/from Airport, Transportation Ryan besaw | 86.25 |
| 9/30/17 | E-AVANTI TRANSPORTATION - Transportation to/from Airport, Transportation Maureen Mccarthy | 86.25 |
| 9/30/17 | E-AVANTI TRANSPORTATION - Transportation to/from Airport, Transportation Gene Goldmintz | 86.25 |
| 9/30/17 | E-AVANTI TRANSPORTATION - Transportation to/from Airport, Transportation Maureen McCarthy | 116.92 |
| 9/30/17 | E-EUREST DINING SERVICES - Catering Services, GenOn Energy on 9/7/2017 | 216.00 |
| 9/30/17 | E-EUREST DINING SERVICES - Catering Services, GenOn on 9/11/2017 | 68.00 |
| 9/30/17 | E-EUREST DINING SERVICES - Catering Services, GenOn on 9/11/2017 | 120.00 |
| 9/30/17 | E-EUREST DINING SERVICES - Catering Services, GenOn VC on 9/14/2017 | 288.00 |
| 9/30/17 | E-EUREST DINING SERVICES - Catering Services, GenOn on 9/7/2017 | 216.00 |
| 9/30/17 | E-COURTALERT.COM INC - Outside Retrieval Service, Outside retrieval | 18.51 |
| 9/30/17 | E-COURTALERT.COM INC - Outside Retrieval Service, Outside retrieval | 18.51 |
| 9/30/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Sexton Anthony 09/25/2017 | 12.65 |
| 10/01/17 | Christopher Hayes, Internet, Attend court hearing | 8.99 |
| 10/01/17 | Christopher Hayes, Internet, Attend court hearing | 15.95 |
| 10/01/17 | Bill Arnault, Internet, Attend trial. | 10.99 |
| 10/01/17 | E-CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 20.00 |
| 10/01/17 | AnnElyse Gibbons, Taxi, Taxi to airport. | 33.08 |
| 10/01/17 | AnnElyse Gibbons, Taxi, Travel for hearing. | 33.08 |
| 10/01/17 | AnnElyse Gibbons, Taxi, Travel for hearing. | 59.05 |
| 10/01/17 | Dan Varn, Lodging, Houston, TX 10/01/2017 to 10/03/2017, Assist with filing. | 314.73 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/01/17 | Ryan Besaw, Lodging, Houston, TX 10/01/2017 to 10/03/2017, Assist with filing. | 303.03 |
| 10/01/17 | Bill Arnault, Lodging, Houston, TX 10/01/2017 to 10/06/2017, Attend trial. | 326.43 |
| 10/01/17 | W. Winger, Airfare, Houston, TX 10/01/2017 to 10/03/2017, Travel for hearing | 1,013.36 |
| 10/01/17 | W. Winger, Agency Fee, Hearings | 58.00 |
| 10/01/17 | AnnElyse Gibbons, Baggage Fee, Travel for hearing. | 25.00 |
| 10/01/17 | W. Winger, Transportation To/From Airport, Hearings | 25.25 |
| 10/01/17 | Dan Varn, Travel Meals, Chicago, IL Assist with filing. | 15.03 |
| 10/01/17 | Dan Varn, Travel Meals, Chicago, IL Assist with filing. | 10.43 |
| 10/01/17 | Alyssa Russell, Travel Meals, Houston, TX Confirmation hearing | 45.27 |
| 10/01/17 | Alyssa Russell, Travel Meals, Chicago, IL (Midway airport) Confirmation hearing - in-flight internet access | 5.10 |
| 10/01/17 | Alyssa Russell, Travel Meals, Chicago, IL (Midway airport) Confirmation hearing - in-flight internet access | 9.90 |
| 10/01/17 | Christopher Hayes, Travel Meals, Chicago, IL Court hearing | 6.60 |
| 10/01/17 | Ryan Besaw, Travel Meals, Chicago, IL Assist with filing. | 7.22 |
| 10/01/17 | Ryan Besaw, Travel Meals, Chicago, IL Assist with filing. | 7.73 |
| 10/01/17 | Christopher Hayes, Travel Meals, Houston, TX Attend court hearing | 21.29 |
| 10/01/17 | AnnElyse Gibbons, Travel Meals, JW Marriott Houston Travel for hearing. | 116.32 |
| 10/01/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 62.96 |
| 10/01/17 | Bill Arnault, Travel Meals, Washington, DC Attend trial. | 17.50 |
| 10/01/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 10/01/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 09/29/2017 | 20.00 |
| 10/01/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 09/25/2017 | 20.00 |
| 10/01/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 09/26/2017 | 20.00 |
| 10/01/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 09/27/2017 | 20.00 |
| 10/01/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 09/26/2017 | 20.00 |
| 10/01/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 09/28/2017 | 20.00 |
| 10/01/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Burdulia Alexander 09/28/2017 | 20.00 |
| 10/01/17 | Create Adobe PDF, Import DMS. | 33.11 |
| 10/02/17 | AnnElyse Gibbons, Internet, Wi-Fi. | 7.95 |
| 10/02/17 | Steven Serajeddini, Internet, Restructuring | 5.50 |
| 10/02/17 | Steven Serajeddini, Internet, Restructuring | 5.50 |
| 10/02/17 | Christopher Hayes, Internet, Attend court hearing | 15.95 |
| 10/02/17 | AnnElyse Gibbons, Internet, Travel for hearing. | 7.95 |
| 10/02/17 | Standard Prints | 27.90 |
| 10/02/17 | Standard Prints | 9.70 |
| 10/02/17 | Standard Prints | .20 |
| 10/02/17 | Standard Prints | 5.60 |

15

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/02/17 | Standard Prints | 9.50 |
| 10/02/17 | Standard Prints | 29.70 |
| 10/02/17 | Standard Prints | 2.10 |
| 10/02/17 | Standard Prints | 23.90 |
| 10/02/17 | Standard Prints | .10 |
| 10/02/17 | Standard Prints | 1.10 |
| 10/02/17 | Standard Prints | .70 |
| 10/02/17 | Standard Prints | .30 |
| 10/02/17 | Standard Prints | .30 |
| 10/02/17 | Standard Prints | 8.40 |
| 10/02/17 | Standard Prints | .30 |
| 10/02/17 | Standard Prints | 7.90 |
| 10/02/17 | Standard Prints | 2.30 |
| 10/02/17 | Standard Prints | 3.10 |
| 10/02/17 | Standard Prints | 2.40 |
| 10/02/17 | Standard Prints | 177.10 |
| 10/02/17 | Standard Prints | 2.00 |
| 10/02/17 | Standard Prints | 2.20 |
| 10/02/17 | Standard Prints | 3.50 |
| 10/02/17 | Standard Prints | .80 |
| 10/02/17 | Standard Prints | 2.70 |
| 10/02/17 | Standard Prints | 16.00 |
| 10/02/17 | Standard Prints | .60 |
| 10/02/17 | Standard Prints | 3.10 |
| 10/02/17 | Color Prints | 3.40 |
| 10/02/17 | Color Prints | 1.20 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | 7.00 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | .40 |
| 10/02/17 | Color Prints | .10 |
| 10/02/17 | Color Prints | .10 |
| 10/02/17 | Color Prints | .10 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | .30 |
| 10/02/17 | Color Prints | .90 |
| 10/02/17 | Color Prints | 8.40 |
| 10/02/17 | Color Prints | 1.00 |
| 10/02/17 | Color Prints | 17.00 |
| 10/02/17 | Color Prints | 4.00 |
| 10/02/17 | Color Prints | 4.80 |
| 10/02/17 | Color Prints | 3.60 |
| 10/02/17 | Color Prints | 14.40 |
| 10/02/17 | Color Prints | 6.80 |
| 10/02/17 | Color Prints | 1.60 |
| 10/02/17 | Color Prints | 2.40 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 10/02/17 | Color Prints | 4.40 |
| 10/02/17 | Color Prints | 65.00 |
| 10/02/17 | Color Prints | 26.00 |
| 10/02/17 | Color Prints | 71.00 |
| 10/02/17 | Color Prints | 28.40 |
| 10/02/17 | Color Prints | 4.00 |
| 10/02/17 | Color Prints | 1.60 |
| 10/02/17 | Color Prints | 1.60 |
| 10/02/17 | Color Prints | 41.60 |
| 10/02/17 | Color Prints | 93.60 |
| 10/02/17 | Color Prints | 26.00 |
| 10/02/17 | Color Prints | 38.40 |
| 10/02/17 | Color Prints | 25.50 |
| 10/02/17 | Color Prints | 3.20 |
| 10/02/17 | Color Prints | .90 |
| 10/02/17 | Color Prints | 3.40 |
| 10/02/17 | Color Prints | 8.30 |
| 10/02/17 | Color Prints | 1.20 |
| 10/02/17 | Color Prints | 12.00 |
| 10/02/17 | Color Prints | 9.00 |
| 10/02/17 | Color Prints | 36.00 |
| 10/02/17 | Color Prints | 4.10 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | .10 |
| 10/02/17 | Color Prints | .50 |
| 10/02/17 | Color Prints | .20 |
| 10/02/17 | Color Prints | .30 |
| 10/02/17 | Color Prints | 3.70 |
| 10/02/17 | Color Prints | 1.20 |
| 10/02/17 | Color Prints | .10 |
| 10/02/17 | Color Prints | .20 |
| 10/02/17 | Color Prints | .20 |
| 10/02/17 | Color Prints | .20 |
| 10/02/17 | Color Prints | 3.00 |
| 10/02/17 | Color Prints | 1.80 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | 1.20 |
| 10/02/17 | Color Prints | 3.80 |
| 10/02/17 | Color Prints | 14.20 |
| 10/02/17 | Color Prints | 17.60 |
| 10/02/17 | Color Prints | 19.40 |
| 10/02/17 | Color Prints | 46.40 |
| 10/02/17 | Color Prints | 1.20 |
| 10/02/17 | Color Prints | 12.20 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|---|---|---|
| 10/02/17 | Color Prints | 1.00 |
| 10/02/17 | Color Prints | 6.00 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | 13.00 |
| 10/02/17 | Color Prints | 2.60 |
| 10/02/17 | Color Prints | 2.40 |
| 10/02/17 | Color Prints | 1.60 |
| 10/02/17 | Color Prints | 1.20 |
| 10/02/17 | Color Prints | 11.40 |
| 10/02/17 | Color Prints | 35.20 |
| 10/02/17 | Color Prints | 1.20 |
| 10/02/17 | Color Prints | 28.20 |
| 10/02/17 | Color Prints | 2.20 |
| 10/02/17 | Color Prints | 1.80 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | 4.80 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | 15.40 |
| 10/02/17 | Color Prints | 3.40 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | 1.20 |
| 10/02/17 | Color Prints | 6.60 |
| 10/02/17 | Color Prints | 6.20 |
| 10/02/17 | Color Prints | 3.00 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | 1.20 |
| 10/02/17 | Color Prints | .30 |
| 10/02/17 | Color Prints | 3.30 |
| 10/02/17 | Color Prints | 3.50 |
| 10/02/17 | Color Prints | 3.10 |
| 10/02/17 | Color Prints | 3.50 |
| 10/02/17 | Color Prints | 1.70 |
| 10/02/17 | Color Prints | 1.70 |
| 10/02/17 | Color Prints | 20.70 |
| 10/02/17 | Color Prints | 1.10 |
| 10/02/17 | Color Prints | 2.60 |
| 10/02/17 | Color Prints | .70 |
| 10/02/17 | Color Prints | .20 |
| 10/02/17 | Color Prints | .20 |
| 10/02/17 | Color Prints | .30 |
| 10/02/17 | Color Prints | .10 |
| 10/02/17 | Color Prints | .20 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/02/17 | Color Prints | 3.50 |
| 10/02/17 | Color Prints | 3.10 |
| 10/02/17 | Color Prints | 4.40 |
| 10/02/17 | Color Prints | .70 |
| 10/02/17 | Color Prints | 1.30 |
| 10/02/17 | Color Prints | .50 |
| 10/02/17 | Color Prints | 2.40 |
| 10/02/17 | Color Prints | 20.70 |
| 10/02/17 | Color Prints | 8.30 |
| 10/02/17 | Color Prints | 1.80 |
| 10/02/17 | Color Prints | 1.70 |
| 10/02/17 | Color Prints | 19.50 |
| 10/02/17 | Color Prints | .20 |
| 10/02/17 | Color Prints | .70 |
| 10/02/17 | Color Prints | 7.90 |
| 10/02/17 | Color Prints | .10 |
| 10/02/17 | Color Prints | 1.30 |
| 10/02/17 | Color Prints | 1.30 |
| 10/02/17 | Color Prints | .20 |
| 10/02/17 | Color Prints | .30 |
| 10/02/17 | Color Prints | .10 |
| 10/02/17 | Color Prints | .60 |
| 10/02/17 | Color Prints | 39.70 |
| 10/02/17 | Color Prints | 40.60 |
| 10/02/17 | Color Prints | 1.40 |
| 10/02/17 | Color Prints | .10 |
| 10/02/17 | Color Prints | 27.90 |
| 10/02/17 | Color Prints | .30 |
| 10/02/17 | Color Prints | 4.50 |
| 10/02/17 | Color Prints | 1.60 |
| 10/02/17 | Color Prints | 4.70 |
| 10/02/17 | Color Prints | 5.30 |
| 10/02/17 | Color Prints | .10 |
| 10/02/17 | Color Prints | 8.20 |
| 10/02/17 | Color Prints | .80 |
| 10/02/17 | Color Prints | .50 |
| 10/02/17 | Color Prints | 3.20 |
| 10/02/17 | Scanned Images | 29.60 |
| 10/02/17 | File Conversion | 1.98 |
| 10/02/17 | Gene Goldmintz, Taxi, Disclosure statement hearing GenOn Energy, Inc. Taxi from office to hotel | 5.75 |
| 10/02/17 | Dan Varn, Lodging, Houston, TX 10/01/2017 to 10/03/2017, Assist with filing. | 345.15 |
| 10/02/17 | Ryan Besaw, Lodging, Houston, TX 10/01/2017 to 10/03/2017, Assist with filing. | 321.75 |
| 10/02/17 | Julie Fry, Lodging, Houston, TX 10/02/2017 to 10/03/2017, Trial | 443.43 |
| 10/02/17 | Bill Arnault, Lodging, Houston, TX 10/01/2017 to 10/06/2017, Attend trial. | 345.15 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/02/17 | AnnElyse Gibbons, Airfare, Chicago, IL 10/06/2017 to 10/06/2017, Travel for hearing. | 54.00 |
| 10/02/17 | Bill Arnault, Airfare, Syracuse, NY 10/06/2017 to 10/07/2017, Attend trial. | 883.94 |
| 10/02/17 | Bill Arnault, Agency Fee, Attend trial. | 21.00 |
| 10/02/17 | W. Winger, Transportation To/From Airport, Hearings | 69.48 |
| 10/02/17 | Gene Goldmintz, Transportation To/From Airport, Disclosure statement hearing GenOn Energy, Inc. Airport to Hotel | 86.25 |
| 10/02/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, ADAMS/JULIA MORGAN 10/02/2017 Home to Chicago O'Hare International Airport | 98.75 |
| 10/02/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 09/25/2017 Home to Chicago O'Hare International Airport | 96.85 |
| 10/02/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 09/27/2017 Chicago O'Hare International Airport to Home | 84.75 |
| 10/02/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 10/02/2017 Home to Chicago O'Hare International Airport | 88.80 |
| 10/02/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, MCCARTHY/MAUREEN B 09/25/2017 Chicago O'Hare International Airport to Home | 84.75 |
| 10/02/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, MCCARTHY/MAUREEN B 10/02/2017 Home to Chicago O'Hare International Airport | 80.75 |
| 10/02/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, VARN/DANIEL JOHN 10/01/2017 Home to Chicago O'Hare International Airport | 91.10 |
| 10/02/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, BESAW/RYAN CHRISTOPHER 09/25/2017 Chicago O'Hare International Airport to Home | 84.75 |
| 10/02/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, BESAW/RYAN CHRISTOPHER 10/01/2017 Home to Chicago O'Hare International Airport | 80.75 |
| 10/02/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend motion trial. | 33.74 |
| 10/02/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend hearing on motion. | 65.10 |
| 10/02/17 | E-UNITED DISPATCH - Transportation to/from Airport, P KETES 08/24/2017 OT Transportation | 28.50 |
| 10/02/17 | E-UNITED DISPATCH - Transportation to/from Airport, B WILLIAMS 09/13/2017 OT Transportation | 23.75 |
| 10/02/17 | Alyssa Russell, Travel Meals, Houston, TX Confirmation hearing | 34.88 |
| 10/02/17 | Christopher Hayes, Travel Meals, Houston, TX Attend court hearing | 40.48 |
| 10/02/17 | Christopher Hayes, Travel Meals, Houston, TX Attend court hearing | 32.68 |
| 10/02/17 | AnnElyse Gibbons, Travel Meals, Airport Travel for hearing. | 7.70 |
| 10/02/17 | AnnElyse Gibbons, Travel Meals, JW Marriott Houston Travel for hearing. | 105.93 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/02/17 | Julia Adams, Travel Meals, Houston Travel Meal | 20.21 |
| 10/02/17 | Julia Adams, Travel Meals, Houston Travel Meal | 15.76 |
| 10/02/17 | David Seligman, Travel Meals, Houston, TX GenOn Hearing Jonathan Foster-Current Capital LLC, Steven Serajeddini, W. Winger, Bill Arnault | 693.83 |
| 10/02/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend motion trial. | 10.01 |
| 10/02/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend motion trial. | 21.75 |
| 10/02/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel to attend hearing on motion. | 6.47 |
| 10/02/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend hearing on motion. | 7.04 |
| 10/02/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend hearing on motion. | 4.25 |
| 10/02/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 10/03/17 | AnnElyse Gibbons, Internet, Travel for a Hearing. | 9.99 |
| 10/03/17 | Standard Copies or Prints | .60 |
| 10/03/17 | Standard Prints | 10.60 |
| 10/03/17 | Standard Prints | .40 |
| 10/03/17 | Standard Prints | .80 |
| 10/03/17 | Standard Prints | 2.70 |
| 10/03/17 | Standard Prints | 1.00 |
| 10/03/17 | Standard Prints | 19.20 |
| 10/03/17 | Standard Prints | .60 |
| 10/03/17 | Standard Prints | 7.30 |
| 10/03/17 | Standard Prints | 1.30 |
| 10/03/17 | Standard Prints | 150.20 |
| 10/03/17 | Standard Prints | .10 |
| 10/03/17 | Standard Prints | .30 |
| 10/03/17 | Standard Prints | 13.70 |
| 10/03/17 | Standard Prints | 24.50 |
| 10/03/17 | Standard Prints | 18.00 |
| 10/03/17 | Standard Prints | 2.40 |
| 10/03/17 | Standard Prints | .90 |
| 10/03/17 | Standard Prints | .20 |
| 10/03/17 | Standard Prints | 1.00 |
| 10/03/17 | Standard Prints | 24.80 |
| 10/03/17 | Standard Prints | 3.80 |
| 10/03/17 | Binding | .10 |
| 10/03/17 | Tabs/Indexes/Dividers | 2.50 |
| 10/03/17 | Color Prints | .90 |
| 10/03/17 | Color Prints | 1.80 |
| 10/03/17 | Color Prints | 18.00 |
| 10/03/17 | Color Prints | 16.00 |
| 10/03/17 | Color Prints | 2.20 |
| 10/03/17 | Color Prints | 1.70 |
| 10/03/17 | Color Prints | 4.50 |
| 10/03/17 | Color Prints | 2.00 |
| 10/03/17 | Color Prints | 2.00 |
| 10/03/17 | Color Prints | 6.00 |
| 10/03/17 | Color Prints | 4.50 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 10/03/17 | Color Prints | 1.50 |
| 10/03/17 | Color Prints | 1.00 |
| 10/03/17 | Color Prints | 27.50 |
| 10/03/17 | Color Prints | 1.20 |
| 10/03/17 | Color Prints | .20 |
| 10/03/17 | Color Prints | .20 |
| 10/03/17 | Color Prints | .10 |
| 10/03/17 | Color Prints | 1.20 |
| 10/03/17 | Color Prints | 13.80 |
| 10/03/17 | Color Prints | 13.20 |
| 10/03/17 | Color Prints | 5.40 |
| 10/03/17 | Color Prints | 99.60 |
| 10/03/17 | Color Prints | 45.60 |
| 10/03/17 | Color Prints | 7.20 |
| 10/03/17 | Color Prints | 7.20 |
| 10/03/17 | Color Prints | 9.00 |
| 10/03/17 | Color Prints | 40.60 |
| 10/03/17 | Color Prints | 4.80 |
| 10/03/17 | Color Prints | 26.40 |
| 10/03/17 | Color Prints | 25.80 |
| 10/03/17 | Color Prints | 39.10 |
| 10/03/17 | Color Prints | 40.60 |
| 10/03/17 | Color Prints | .10 |
| 10/03/17 | Color Prints | 46.20 |
| 10/03/17 | Color Prints | .90 |
| 10/03/17 | Color Prints | .10 |
| 10/03/17 | Color Prints | .10 |
| 10/03/17 | Color Prints | 2.20 |
| 10/03/17 | Color Prints | 18.60 |
| 10/03/17 | Color Prints | 3.60 |
| 10/03/17 | Color Prints | 42.00 |
| 10/03/17 | Color Prints | 39.60 |
| 10/03/17 | Color Prints | 7.20 |
| 10/03/17 | Color Prints | .60 |
| 10/03/17 | Color Prints | 29.40 |
| 10/03/17 | Color Prints | 4.00 |
| 10/03/17 | Color Prints | 4.70 |
| 10/03/17 | Color Prints | .10 |
| 10/03/17 | Color Prints | 17.30 |
| 10/03/17 | Color Prints | 1.80 |
| 10/03/17 | Color Prints | .30 |
| 10/03/17 | Color Prints | 4.90 |
| 10/03/17 | File Conversion | 5.13 |
| 10/03/17 | File Conversion | 74.25 |
| 10/03/17 | Production Blowbacks | 125.40 |
| 10/03/17 | Production Blowbacks | 762.80 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/17 | Production Blowbacks | 146.90 |
| 10/03/17 | AnnElyse Gibbons, Taxi, Travel for a Hearing. | 9.28 |
| 10/03/17 | Gene Goldmintz, Taxi, Disclosure statement hearing GenOn Energy, Inc. Hotel to KE Houston | 6.06 |
| 10/03/17 | Bill Arnault, Taxi, Attend trial. | 25.32 |
| 10/03/17 | Gene Goldmintz, Lodging, Houston 10/02/2017 to 10/03/2017, Lodging in Houston for disclosure statement hearing. | 338.04 |
| 10/03/17 | Alyssa Russell, Lodging, Houston, TX 10/01/2017 to 10/03/2017, Disclosure Statement hearing | 314.73 |
| 10/03/17 | Alyssa Russell, Lodging, Houston, TX 10/01/2017 to 10/03/2017, Disclosure Statement hearing | 321.75 |
| 10/03/17 | Steven Serajeddini, Lodging, Houston, TX 10/02/2017 to 10/03/2017, Restructuring | 345.15 |
| 10/03/17 | Christopher Hayes, Lodging, Houston, TX 10/01/2017 to 10/02/2017, Attend court hearing | 314.73 |
| 10/03/17 | Christopher Hayes, Lodging, Houston, TX 10/02/2017 to 10/03/2017, Attend court hearing | 321.75 |
| 10/03/17 | AnnElyse Gibbons, Lodging, JW Marriott Houston 10/01/2017 to 10/03/2017, Travel for hearing. | 629.46 |
| 10/03/17 | W. Winger, Lodging, Houston, TX 10/01/2017 to 10/02/2017, Hearing | 314.73 |
| 10/03/17 | W. Winger, Lodging, Houston, TX 10/02/2017 to 10/03/2017, Hearing | 345.15 |
| 10/03/17 | Gene Goldmintz, Lodging, Houston 10/02/2017 to 10/03/2017, Disclosure statement hearing GenOn Energy, Inc. | 338.04 |
| 10/03/17 | Julie Fry, Lodging, Houston, TX 10/03/2017 to 10/04/2017, Trial | 607.23 |
| 10/03/17 | Bill Arnault, Lodging, Houston, TX 10/01/2017 to 10/06/2017, Attend trial. | 345.15 |
| 10/03/17 | Christopher Hayes, Airfare, Chicago, IL 10/03/2017 to 10/03/2017, Attend court hearing | -506.68 |
| 10/03/17 | Christopher Hayes, Airfare, Chicago, IL 10/03/2017 to 10/03/2017, Attend court hearing | 549.98 |
| 10/03/17 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 98.87 |
| 10/03/17 | Dan Varn, Transportation To/From Airport, Filing | 30.86 |
| 10/03/17 | W. Winger, Transportation To/From Airport, Hearings | 70.55 |
| 10/03/17 | W. Winger, Transportation To/From Airport, Hearing | 10.50 |
| 10/03/17 | Gene Goldmintz, Transportation To/From Airport, Disclosure statement hearing GenOn Energy, Inc. KE Houston to IAH | 85.75 |
| 10/03/17 | Dan Varn, Travel Meals, Houston, TX Assist with filing. | 12.97 |
| 10/03/17 | Alyssa Russell, Travel Meals, Houston, TX Disclosure statement hearing | 30.98 |
| 10/03/17 | Steven Serajeddini, Travel Meals, Houston, TX Restructuring | 34.68 |
| 10/03/17 | Dan Varn, Travel Meals, Houston, TX Filing | 6.37 |
| 10/03/17 | Christopher Hayes, Travel Meals, Houston, TX Court hearing Alyssa Russell | 96.04 |
| 10/03/17 | Ryan Besaw, Travel Meals, Houston, TX Assist with filing. | 8.83 |
| 10/03/17 | Christopher Hayes, Travel Meals, Houston, TX Attend court hearing | 5.33 |
| 10/03/17 | Stephen Hackney, Travel Meals, Houston, TX Prepare for and attend trial. | 14.99 |
| 10/03/17 | Gene Goldmintz, Travel Meals, Houston Disclosure statement hearing GenOn Energy, Inc. | 22.76 |
| 10/03/17 | Julia Adams, Travel Meals, Houston Travel Meal | 18.47 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/03/17 | Julia Adams, Travel Meals, Houston Travel Meal | 8.66 |
| 10/03/17 | Julia Adams, Travel Meals, Houston Travel Meal | 24.36 |
| 10/03/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. David Seligman, Stephen Hackney, Ravi Shankar | 195.06 |
| 10/03/17 | Gene Goldmintz, Travel Meals, Houston Disclosure statement hearing GenOn Energy, Inc. AnnElyse Gibbons | 79.50 |
| 10/03/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend motion trial. | 4.60 |
| 10/03/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend hearing on motion. | 7.50 |
| 10/03/17 | Secretarial Overtime, Trial Preparation | 94.50 |
| 10/04/17 | Alyssa Russell, Internet, Confirmation hearing - in-flight internet access | 6.95 |
| 10/04/17 | Stefanie Gitler, Internet, Work while traveling. | 12.99 |
| 10/04/17 | Standard Prints | .90 |
| 10/04/17 | Standard Prints | 1.20 |
| 10/04/17 | Standard Prints | 2.30 |
| 10/04/17 | Standard Prints | 34.90 |
| 10/04/17 | Standard Prints | 11.40 |
| 10/04/17 | Standard Prints | .60 |
| 10/04/17 | Standard Prints | .10 |
| 10/04/17 | Standard Prints | 1.00 |
| 10/04/17 | Standard Prints | 1.00 |
| 10/04/17 | Standard Prints | 1.60 |
| 10/04/17 | Standard Prints | 1.20 |
| 10/04/17 | Standard Prints | 1.60 |
| 10/04/17 | Standard Prints | 86.70 |
| 10/04/17 | Standard Prints | 3.50 |
| 10/04/17 | Standard Prints | 1.30 |
| 10/04/17 | Standard Prints | .30 |
| 10/04/17 | Color Prints | .90 |
| 10/04/17 | Color Prints | 3.00 |
| 10/04/17 | Color Prints | .10 |
| 10/04/17 | Color Prints | 14.00 |
| 10/04/17 | Color Prints | 2.60 |
| 10/04/17 | Color Prints | 4.20 |
| 10/04/17 | Scanned Images | .20 |
| 10/04/17 | Julie Fry, Lodging, Houston, TX 10/04/2017 to 10/05/2017, Trial | 888.03 |
| 10/04/17 | Bill Arnault, Lodging, Houston, TX 10/01/2017 to 10/06/2017, Attend trial. | 345.15 |
| 10/04/17 | David Seligman, Lodging, Houston, TX 10/02/2017 to 10/04/2017, GenOn Hearing | 692.88 |
| 10/04/17 | Kim Hicks, Airfare, Newark, NJ 10/10/2017 to 10/11/2017, GenOn Meeting | 656.40 |
| 10/04/17 | Kim Hicks, Agency Fee, GenOn Meeting | 21.00 |
| 10/04/17 | Stephen Hackney, Travel Meals, Houston, TX Prepare for and attend trial. Bill Arnault, Michael Slade | 162.89 |
| 10/04/17 | Stephen Hackney, Travel Meals, Houston, TX Prepare for and attend trial. Michael Slade, Bill Arnault | 203.91 |
| 10/04/17 | Julia Adams, Travel Meals, Houston Travel Meal | 16.47 |
| 10/04/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 6.00 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/04/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 37.48 |
| 10/04/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend motion trial. | 10.01 |
| 10/04/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Court Reporter Deposition, Hearing Transcript | 544.50 |
| 10/04/17 | E-FLASH DATA LLC - Outside Printing Services, Flash Data, LLC - 10/3 Outside printing for Melinda Jackson | 2,875.90 |
| 10/04/17 | E-FLASH DATA LLC - Outside Printing Services, Flash Data, LLC - 10/2 Outside printing for Melinda Jackson 3 Binders x1 | 488.59 |
| 10/04/17 | Stella Tang, Overtime Meals - Attorney | 20.00 |
| 10/04/17 | Secretarial Overtime, Trial Support | 31.50 |
| 10/05/17 | Standard Prints | 1.40 |
| 10/05/17 | Standard Prints | .20 |
| 10/05/17 | Standard Prints | 4.80 |
| 10/05/17 | Standard Prints | .10 |
| 10/05/17 | Standard Prints | 5.90 |
| 10/05/17 | Standard Prints | .60 |
| 10/05/17 | Standard Prints | 1.70 |
| 10/05/17 | Standard Prints | .30 |
| 10/05/17 | Standard Prints | 3.00 |
| 10/05/17 | Standard Prints | 111.50 |
| 10/05/17 | Standard Prints | 17.30 |
| 10/05/17 | Standard Prints | 2.60 |
| 10/05/17 | Color Prints | .40 |
| 10/05/17 | Color Prints | .20 |
| 10/05/17 | Color Prints | .10 |
| 10/05/17 | Color Prints | 12.90 |
| 10/05/17 | Color Prints | 12.90 |
| 10/05/17 | Color Prints | 17.20 |
| 10/05/17 | Color Prints | 4.40 |
| 10/05/17 | Color Prints | .70 |
| 10/05/17 | Color Prints | 2.50 |
| 10/05/17 | Color Prints | .50 |
| 10/05/17 | Color Prints | .80 |
| 10/05/17 | Color Prints | 3.00 |
| 10/05/17 | Color Prints | 39.10 |
| 10/05/17 | Color Prints | 5.10 |
| 10/05/17 | Color Prints | 1.40 |
| 10/05/17 | Color Prints | 1.20 |
| 10/05/17 | Color Prints | .70 |
| 10/05/17 | Color Prints | 1.50 |
| 10/05/17 | Color Prints | .10 |
| 10/05/17 | Color Prints | 2.40 |
| 10/05/17 | Color Prints | .10 |
| 10/05/17 | Color Prints | 7.30 |
| 10/05/17 | Color Prints | 2.20 |
| 10/05/17 | Color Prints | .10 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/05/17 | Color Prints | .10 |
| 10/05/17 | Color Prints | .10 |
| 10/05/17 | Color Prints | .10 |
| 10/05/17 | Color Prints | .10 |
| 10/05/17 | Color Prints | 5.10 |
| 10/05/17 | Color Prints | 1.20 |
| 10/05/17 | Color Prints | 2.40 |
| 10/05/17 | Color Prints | 40.60 |
| 10/05/17 | Color Prints | .50 |
| 10/05/17 | Color Prints | .40 |
| 10/05/17 | Color Prints | .50 |
| 10/05/17 | Color Prints | 25.80 |
| 10/05/17 | Color Prints | 1.20 |
| 10/05/17 | Color Prints | 2.50 |
| 10/05/17 | Color Prints | 5.10 |
| 10/05/17 | Color Prints | 1.20 |
| 10/05/17 | Color Prints | .10 |
| 10/05/17 | Color Prints | 8.50 |
| 10/05/17 | Color Prints | 2.80 |
| 10/05/17 | Color Prints | .20 |
| 10/05/17 | Color Prints | .10 |
| 10/05/17 | Scanned Images | .10 |
| 10/05/17 | Scanned Images | 5.20 |
| 10/05/17 | Julie Fry, Lodging, Houston, TX 10/05/2017 to 10/06/2017, Trial | 525.33 |
| 10/05/17 | Bill Arnault, Lodging, Houston, TX 10/01/2017 to 10/06/2017, Attend trial. | 345.15 |
| 10/05/17 | Stephen Hackney, Travel Meals, Houston, TX Prepare for and attend trial. | 59.80 |
| 10/05/17 | Julia Adams, Travel Meals, Houston Travel Meal | 20.74 |
| 10/05/17 | Julia Adams, Travel Meals, Houston Travel Meal | 15.45 |
| 10/05/17 | Julia Adams, Travel Meals, Houston Travel Meal | 20.85 |
| 10/05/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. Stephen Hackney | 103.35 |
| 10/05/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend motion trial. | 4.60 |
| 10/05/17 | W. Winger, Taxi, Overtime Transportation | 9.75 |
| 10/05/17 | Joshua Abbotoy, Overtime Meals - Attorney | 20.00 |
| 10/05/17 | Secretarial Overtime, Trial Support | 94.50 |
| 10/06/17 | Stephen Hackney, Internet, Prepare for and attend trial.  [In-flight Wi-Fi] | 5.99 |
| 10/06/17 | Standard Prints | .80 |
| 10/06/17 | Standard Prints | 4.70 |
| 10/06/17 | Standard Prints | 47.60 |
| 10/06/17 | Standard Prints | 8.20 |
| 10/06/17 | Standard Prints | 1.30 |
| 10/06/17 | Standard Prints | 133.20 |
| 10/06/17 | Standard Prints | 8.60 |
| 10/06/17 | Standard Prints | .30 |
| 10/06/17 | Tabs/Indexes/Dividers | 2.20 |
| 10/06/17 | Color Prints | .20 |
| 10/06/17 | Color Prints | .30 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/06/17 | Color Prints | .30 |
| 10/06/17 | Color Prints | 2.60 |
| 10/06/17 | Color Prints | 1.80 |
| 10/06/17 | Color Prints | 1.50 |
| 10/06/17 | Color Prints | 1.50 |
| 10/06/17 | Color Prints | 1.50 |
| 10/06/17 | Color Prints | 51.00 |
| 10/06/17 | Color Prints | 51.00 |
| 10/06/17 | Color Prints | 1.80 |
| 10/06/17 | Color Prints | 1.50 |
| 10/06/17 | Color Prints | 51.00 |
| 10/06/17 | Color Prints | 1.80 |
| 10/06/17 | Color Prints | 1.80 |
| 10/06/17 | Color Prints | 3.00 |
| 10/06/17 | Color Prints | .30 |
| 10/06/17 | Scanned Images | 1.10 |
| 10/06/17 | Production Blowbacks | 98.10 |
| 10/06/17 | Stephen Hackney, Lodging, Houston, TX 10/02/2017 to 10/06/2017, Prepare for and attend trial. | 1,438.36 |
| 10/06/17 | Samuel Peca, Airfare, New York, NY 10/10/2017 to 10/11/2017, Meet with GenOn representatives in New York, NY | 965.35 |
| 10/06/17 | Samuel Peca, Agency Fee, Meet with GenOn representatives in New York, NY | 58.00 |
| 10/06/17 | Jamie Aycock, Airfare, Newark, NJ 10/09/2017 to 10/10/2017, Depositions | 1,174.65 |
| 10/06/17 | Jamie Aycock, Agency Fee, Depositions | 58.00 |
| 10/06/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend motion trial. | 31.66 |
| 10/06/17 | Stephen Hackney, Travel Meals, Houston Airport Prepare for and attend trial. Mark Rule-Alix Partners, Bill Arnault, Ravi Shankar | 170.55 |
| 10/06/17 | Julia Adams, Travel Meals, Houston Travel Meal | 26.30 |
| 10/06/17 | Julia Adams, Travel Meals, Houston Travel Meal | 10.16 |
| 10/06/17 | Julia Adams, Travel Meals, Houston Travel Meal | 28.72 |
| 10/06/17 | Bill Arnault, Travel Meals, Denver, CO Attend trial. | 52.15 |
| 10/06/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend motion trial. | 4.60 |
| 10/06/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend hearing on motion. | 17.61 |
| 10/06/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Court Reporter Deposition, Invoice for hearing transcript | 1,137.40 |
| 10/06/17 | Calendar/Court Services | 25.00 |
| 10/06/17 | Calendar/Court Services | 25.00 |
| 10/06/17 | Will Thomas, Working Meal/K&E Only, Houston, TX Trial support | 9.20 |
| 10/06/17 | Will Thomas, Working Meal/K&E Only, Houston, TX Trial support | 12.89 |
| 10/06/17 | Will Thomas, Working Meal/K&E Only, Houston, TX Trial support | 49.22 |
| 10/06/17 | Secretarial Overtime, Trial Support | 141.75 |
| 10/07/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Non Attorney, Foster Julia 10/03/2017 OT Meal | 20.00 |
| 10/07/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 10/07/17 | Revise/Update MS Word. | 16.77 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 10/08/17 | E-COMET MESSENGER SERVICE INC - Outside Messenger Service, 300 N LA SALLE to 5500 N ST LOUIS 10/05/2017 | 21.70 |
| 10/08/17 | David Seligman, Airfare, New York, NY 10/09/2017 to 10/11/2017, GenOn Client Meeting | 906.65 |
| 10/08/17 | David Seligman, Agency Fee, GenOn Client Meeting | 58.00 |
| 10/08/17 | Julia Adams, Transportation To/From Airport, Transportation from Airport | 55.75 |
| 10/08/17 | Julia Adams, Travel Meals, Houston Travel Meal | 17.86 |
| 10/08/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Burdulia Alexander 10/02/2017 | 20.00 |
| 10/09/17 | Jamie Aycock, Internet, Depositions | 9.99 |
| 10/09/17 | Standard Prints | 1.10 |
| 10/09/17 | Standard Prints | .50 |
| 10/09/17 | Standard Prints | .80 |
| 10/09/17 | Standard Prints | 3.20 |
| 10/09/17 | Standard Prints | 31.30 |
| 10/09/17 | Standard Prints | 5.10 |
| 10/09/17 | Standard Prints | .10 |
| 10/09/17 | Standard Prints | .70 |
| 10/09/17 | Standard Prints | .40 |
| 10/09/17 | Standard Prints | .40 |
| 10/09/17 | Standard Prints | 2.40 |
| 10/09/17 | Standard Prints | 22.50 |
| 10/09/17 | Standard Prints | 16.60 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | 1.60 |
| 10/09/17 | Color Prints | 2.70 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | .40 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | .10 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .40 |
| 10/09/17 | Color Prints | .40 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | .10 |
| 10/09/17 | Color Prints | .50 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .50 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .50 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 10/09/17 | Color Prints | .10 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .10 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .10 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .40 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .50 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .60 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | 1.40 |
| 10/09/17 | Color Prints | .40 |
| 10/09/17 | Color Prints | 2.80 |
| 10/09/17 | Color Prints | 1.10 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | 1.50 |
| 10/09/17 | Color Prints | 1.50 |
| 10/09/17 | Color Prints | .20 |
| 10/09/17 | Color Prints | 1.50 |
| 10/09/17 | Color Prints | .40 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | 4.10 |
| 10/09/17 | Color Prints | 3.90 |
| 10/09/17 | Color Prints | .70 |
| 10/09/17 | Color Prints | .90 |
| 10/09/17 | Color Prints | .50 |
| 10/09/17 | Color Prints | .30 |
| 10/09/17 | Color Prints | 1.40 |
| 10/09/17 | Color Prints | 3.90 |
| 10/09/17 | Color Prints | 7.00 |
| 10/09/17 | Color Prints | 2.70 |
| 10/09/17 | Color Prints | 24.30 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/09/17 | Color Prints | 1.10 |
| 10/09/17 | Scanned Images | .10 |
| 10/09/17 | Scanned Images | .10 |
| 10/09/17 | Scanned Images | .10 |
| 10/09/17 | Scanned Images | .10 |
| 10/09/17 | Scanned Images | .10 |
| 10/09/17 | Scanned Images | .10 |
| 10/09/17 | Scanned Images | .10 |
| 10/09/17 | Scanned Images | 14.70 |
| 10/09/17 | File Conversion | 1.98 |
| 10/09/17 | File Conversion | 2.07 |
| 10/09/17 | E-FEDERAL EXPRESS - Overnight Delivery, FedEx Express - 10/5 - Barry Alexander Kirkland & Ellis to Theresa Foudy, Esq. | 9.60 |
| 10/09/17 | Jamie Aycock, Lodging, Princeton, NJ 10/09/2017 to 10/10/2017, Depositions | 125.21 |
| 10/09/17 | Steven Serajeddini, Airfare, New York, NY 10/09/2017 to 10/09/2017, Restructuring | 495.20 |
| 10/09/17 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/09/17 | Steven Serajeddini, Airfare, Chicago, IL 10/09/2017 to 10/09/2017, Restructuring | 981.20 |
| 10/09/17 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 44.46 |
| 10/09/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, HACKNEY/STEPHEN C 10/02/2017 Office to Chicago O'hare International Airport | 80.75 |
| 10/09/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, HACKNEY/STEPHEN C 10/06/2017 Chicago O'Hare International Airport to Home | 95.10 |
| 10/09/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 10/04/2017 Chicago O'Hare International Airport to Home | 84.75 |
| 10/09/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, MCCARTHY/MAUREEN B 10/03/2017 Chicago O'Hare International Airport to Home | 84.75 |
| 10/09/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, VARN/DANIEL JOHN 10/03/2017 Chicago O'Hare International Airport to Home | 95.10 |
| 10/09/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, BESAW/RYAN CHRISTOPHER 10/03/2017 Chicago O'Hare International Airport to Home | 84.75 |
| 10/09/17 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 13.37 |
| 10/09/17 | Jamie Aycock, Travel Meals, Brunswick, NJ Depositions | 11.51 |
| 10/09/17 | Jamie Aycock, Travel Meals, Houston, Texas Depositions | 5.95 |
| 10/09/17 | David Seligman, Travel Meals, New York, NY GenOn Client Meeting | 100.00 |
| 10/09/17 | E-FLASH DATA LLC - Outside Printing Services, Flash Data, LLC - 10/5 Outside Printing for Estimation Trial | 2,411.72 |
| 10/09/17 | E-FLASH DATA LLC - Outside Copy/Binding, Flash Data, LLC - 10/8 Outside printing for Shay Paige Scan & Copy Binder x5 | 341.94 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/09/17 | E-OMNIVERE LLC - Outside Copy/Binding, Outside Copying | 1,579.09 |
| 10/09/17 | E-OMNIVERE LLC - Outside Copy/Binding, Outside Copying. | 3,972.04 |
| 10/09/17 | E-OMNIVERE LLC - Outside Copy/Binding, Outside copying. | 380.50 |
| 10/09/17 | Gene Goldmintz, Taxi, Overtime transportation | 10.37 |
| 10/09/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 10/09/17 | Rachael Morgan, Overtime Meals - Attorney | 13.99 |
| 10/10/17 | Jamie Aycock, Internet, Depositions | 11.99 |
| 10/10/17 | Standard Prints | .10 |
| 10/10/17 | Standard Prints | 7.60 |
| 10/10/17 | Standard Prints | 5.30 |
| 10/10/17 | Standard Prints | 1.10 |
| 10/10/17 | Standard Prints | .40 |
| 10/10/17 | Standard Prints | 1.50 |
| 10/10/17 | Standard Prints | 2.80 |
| 10/10/17 | Standard Prints | 10.80 |
| 10/10/17 | Standard Prints | 2.50 |
| 10/10/17 | Standard Prints | .50 |
| 10/10/17 | Standard Prints | 13.10 |
| 10/10/17 | Color Prints | 1.20 |
| 10/10/17 | Color Prints | .50 |
| 10/10/17 | Color Prints | .20 |
| 10/10/17 | Color Prints | .10 |
| 10/10/17 | Color Prints | 2.30 |
| 10/10/17 | Color Prints | .30 |
| 10/10/17 | Color Prints | .10 |
| 10/10/17 | Color Prints | 1.90 |
| 10/10/17 | Color Prints | 1.90 |
| 10/10/17 | Color Prints | 4.20 |
| 10/10/17 | Color Prints | 2.00 |
| 10/10/17 | Color Prints | .10 |
| 10/10/17 | Color Prints | 5.00 |
| 10/10/17 | Color Prints | 2.10 |
| 10/10/17 | Color Prints | 4.00 |
| 10/10/17 | Color Prints | 30.00 |
| 10/10/17 | Color Prints | 6.00 |
| 10/10/17 | Color Prints | 1.10 |
| 10/10/17 | Color Prints | .30 |
| 10/10/17 | Overnight Delivery, Fed Exp to:Judith Lagano, PRINCETON,NJ from:Karyn Nertney | 7.97 |
| 10/10/17 | Bill Arnault, Airfare, Houston, TX 10/15/2017 to 10/20/2017, Attend trial. | 1,013.36 |
| 10/10/17 | Bill Arnault, Agency Fee, Attend trial. | 21.00 |
| 10/10/17 | Julie Fry, Airfare, Chicago, IL to Houstin, TX 10/15/2017 to 10/21/2017, Trial. | 1,013.36 |
| 10/10/17 | Julie Fry, Agency Fee, Trial. | 21.00 |
| 10/10/17 | Kim Hicks, Travel Meals, New York, NY GenOn Meeting | 59.12 |
| 10/10/17 | Samuel Peca, Travel Meals, New York, NY Meet with GenOn representatives in New York, NY | 37.98 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/10/17 | Jamie Aycock, Travel Meals, Houston, Texas Depositions | 1.94 |
| 10/10/17 | Jamie Aycock, Car Rental, Newark, NJ 10/09/2017 to 10/10/2017, Depositions | 246.63 |
| 10/10/17 | Jamie Aycock, Parking, Houston, Texas Depositions | 44.00 |
| 10/10/17 | Jamie Aycock, Copies, Depositions | 1.12 |
| 10/10/17 | Jamie Aycock, Copies, Depositions | 96.74 |
| 10/10/17 | Gene Goldmintz, Taxi, Overtime transportation | 10.87 |
| 10/11/17 | Steven Serajeddini, Internet, Restructuring | 10.99 |
| 10/11/17 | Samuel Peca, Internet, Meet with GenOn representatives in New York, NY | 11.99 |
| 10/11/17 | Standard Prints | 1.60 |
| 10/11/17 | Standard Prints | 2.10 |
| 10/11/17 | Standard Prints | .10 |
| 10/11/17 | Standard Prints | 4.30 |
| 10/11/17 | Standard Prints | 239.00 |
| 10/11/17 | Standard Prints | 22.20 |
| 10/11/17 | Standard Prints | .90 |
| 10/11/17 | Standard Prints | 3.00 |
| 10/11/17 | Standard Prints | .20 |
| 10/11/17 | Standard Prints | 5.20 |
| 10/11/17 | Standard Prints | 1.10 |
| 10/11/17 | Standard Prints | .90 |
| 10/11/17 | Standard Prints | 1.20 |
| 10/11/17 | Color Prints | 3.10 |
| 10/11/17 | Color Prints | .30 |
| 10/11/17 | Color Prints | 3.10 |
| 10/11/17 | Color Prints | 1.70 |
| 10/11/17 | Color Prints | 1.70 |
| 10/11/17 | Color Prints | 4.80 |
| 10/11/17 | Color Prints | 8.10 |
| 10/11/17 | Color Prints | 4.50 |
| 10/11/17 | Color Prints | 4.50 |
| 10/11/17 | Color Prints | 1.60 |
| 10/11/17 | Color Prints | .90 |
| 10/11/17 | Color Prints | .20 |
| 10/11/17 | Color Prints | .90 |
| 10/11/17 | Color Prints | .90 |
| 10/11/17 | Color Prints | .40 |
| 10/11/17 | Color Prints | .40 |
| 10/11/17 | Color Prints | .40 |
| 10/11/17 | Color Prints | 1.00 |
| 10/11/17 | Color Prints | 2.40 |
| 10/11/17 | Color Prints | 9.00 |
| 10/11/17 | Color Prints | .40 |
| 10/11/17 | Color Prints | .40 |
| 10/11/17 | Color Prints | .90 |
| 10/11/17 | Color Prints | .10 |
| 10/11/17 | Color Prints | .50 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/11/17 | Color Prints | .40 |
| 10/11/17 | Color Prints | .40 |
| 10/11/17 | Color Prints | .40 |
| 10/11/17 | Color Prints | 6.20 |
| 10/11/17 | Color Prints | .20 |
| 10/11/17 | Color Prints | .40 |
| 10/11/17 | Scanned Images | 1.60 |
| 10/11/17 | Kim Hicks, Lodging, New York, NY 10/10/2017 to 10/11/2017, GenOn Meeting | 612.61 |
| 10/11/17 | Samuel Peca, Lodging, New York, NY 10/10/2017 to 10/11/2017, Meet with GenOn representatives in New York, NY | 661.88 |
| 10/11/17 | David Seligman, Lodging, New York, NY 10/09/2017 to 10/11/2017, GenOn Client Meeting | 1,441.38 |
| 10/11/17 | Steven Serajeddini, Airfare, New York 10/11/2017 to 10/12/2017, Restructuring | 440.20 |
| 10/11/17 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/11/17 | Steven Serajeddini, Airfare, Chicago, IL 10/11/2017 to 10/12/2017, Restructuring | 440.20 |
| 10/11/17 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/11/17 | Jeremy Evans, Airfare, Houston, TX 10/18/2017 to 10/19/2017, Court Hearing re MDL Motion | 1,383.40 |
| 10/11/17 | Jeremy Evans, Agency Fee, Court Hearing re MDL Motion | 58.00 |
| 10/11/17 | Samuel Peca, Transportation To/From Airport, Meet with GenOn representatives in New York, NY | 34.58 |
| 10/11/17 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 91.85 |
| 10/11/17 | Samuel Peca, Travel Meals, New York, NY Meet with GenOn representatives in New York, NY | 6.53 |
| 10/11/17 | David Seligman, Travel Meals, New York, NY GenOn Client Meeting | 40.00 |
| 10/11/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Court Reporter Deposition, Transcription of Gen On hearing on 10/6/2017 | 1,276.55 |
| 10/11/17 | Gene Goldmintz, Taxi, OT Taxi | 13.55 |
| 10/11/17 | Jeremy Evans, Taxi, OT Transportation to/from Office | 12.96 |
| 10/12/17 | Standard Prints | 1.10 |
| 10/12/17 | Standard Prints | 1.60 |
| 10/12/17 | Standard Prints | 2.70 |
| 10/12/17 | Standard Prints | 3.30 |
| 10/12/17 | Standard Prints | 1.10 |
| 10/12/17 | Standard Prints | .60 |
| 10/12/17 | Standard Prints | .90 |
| 10/12/17 | Standard Prints | 16.80 |
| 10/12/17 | Standard Prints | .80 |
| 10/12/17 | Standard Prints | 3.10 |
| 10/12/17 | Standard Prints | .10 |
| 10/12/17 | Standard Prints | .50 |
| 10/12/17 | Color Prints | 4.60 |
| 10/12/17 | Color Prints | .40 |
| 10/12/17 | Color Prints | .50 |
| 10/12/17 | Color Prints | .50 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/12/17 | Color Prints | .20 |
| 10/12/17 | Color Prints | .60 |
| 10/12/17 | Color Prints | 1.40 |
| 10/12/17 | Color Prints | .50 |
| 10/12/17 | Scanned Images | 1.40 |
| 10/12/17 | Scanned Images | 1.00 |
| 10/12/17 | Steven Serajeddini, Lodging, New York, NY 10/11/2017 to 10/12/2017, Restructuring | 842.30 |
| 10/12/17 | Kim Hicks, Airfare, Newark, NJ 10/23/2017 to 10/25/2017, Client Meetings | 635.72 |
| 10/12/17 | Kim Hicks, Agency Fee, Client Meetings | 29.00 |
| 10/12/17 | David Seligman, Airfare, New York, NY 10/15/2017 to 10/16/2017, GenOn Creditor Meetings | 732.40 |
| 10/12/17 | David Seligman, Agency Fee, GenOn Creditor Meetings | 58.00 |
| 10/12/17 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 72.56 |
| 10/12/17 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.33 |
| 10/12/17 | Gene Goldmintz, Taxi, OT Taxi | 12.95 |
| 10/12/17 | Secretarial Overtime, Trial Preparation | 94.50 |
| 10/13/17 | Standard Prints | .90 |
| 10/13/17 | Standard Prints | 4.00 |
| 10/13/17 | Standard Prints | 7.30 |
| 10/13/17 | Standard Prints | 13.20 |
| 10/13/17 | Standard Prints | .10 |
| 10/13/17 | Standard Prints | 3.50 |
| 10/13/17 | Standard Prints | 1.30 |
| 10/13/17 | Standard Prints | 3.40 |
| 10/13/17 | Standard Prints | 2.50 |
| 10/13/17 | Standard Prints | 2.20 |
| 10/13/17 | Standard Prints | .30 |
| 10/13/17 | Standard Prints | .40 |
| 10/13/17 | Standard Prints | 1.40 |
| 10/13/17 | Standard Prints | 1.70 |
| 10/13/17 | Standard Prints | 17.60 |
| 10/13/17 | Standard Prints | 8.30 |
| 10/13/17 | Standard Prints | .10 |
| 10/13/17 | Standard Prints | 94.80 |
| 10/13/17 | Standard Prints | 7.30 |
| 10/13/17 | Standard Prints | .90 |
| 10/13/17 | Standard Prints | 36.00 |
| 10/13/17 | Standard Copies or Prints | .50 |
| 10/13/17 | Binding | .20 |
| 10/13/17 | Tabs/Indexes/Dividers | 7.90 |
| 10/13/17 | Color Prints | 6.70 |
| 10/13/17 | Color Prints | .30 |
| 10/13/17 | Color Prints | .20 |
| 10/13/17 | Color Prints | 1.40 |
| 10/13/17 | Color Prints | .40 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/13/17 | Color Prints | 3.90 |
| 10/13/17 | Color Prints | .90 |
| 10/13/17 | Color Prints | 2.30 |
| 10/13/17 | Color Prints | .60 |
| 10/13/17 | Color Prints | .40 |
| 10/13/17 | Color Prints | 3.90 |
| 10/13/17 | Color Prints | 5.60 |
| 10/13/17 | Color Prints | 4.20 |
| 10/13/17 | Color Prints | .60 |
| 10/13/17 | Color Prints | 4.20 |
| 10/13/17 | Color Prints | 11.70 |
| 10/13/17 | Color Prints | .30 |
| 10/13/17 | Color Prints | 2.70 |
| 10/13/17 | Color Prints | .60 |
| 10/13/17 | Color Prints | 3.70 |
| 10/13/17 | Color Prints | 4.00 |
| 10/13/17 | Color Prints | 2.00 |
| 10/13/17 | Scanned Images | 2.40 |
| 10/13/17 | Scanned Images | 1.60 |
| 10/13/17 | Production Blowbacks | 220.50 |
| 10/13/17 | E-GX GLOBAL INC - Outside Messenger Service, R/T Courier Court Delivery | 59.96 |
| 10/13/17 | Steven Serajeddini, Airfare, New York, NY 10/15/2017 to 10/16/2017, Restructuring | 442.20 |
| 10/13/17 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/13/17 | Steven Serajeddini, Airfare, Chicago, IL 10/15/2017 to 10/16/2017, Restructuring | 442.20 |
| 10/13/17 | Secretarial Overtime, Trial Preparation | 63.00 |
| 10/13/17 | E-AQUIPT INC - Rental Expenses RENTAL EXPENSES | 727.44 |
| 10/14/17 | Kim Hicks, Airfare, Newark, NJ 10/15/2017 to 10/16/2017, GenOn Meeting | 1,180.40 |
| 10/14/17 | Kim Hicks, Agency Fee, GenOn Meeting | 58.00 |
| 10/14/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Sexton Anthony 10/09/2017 | 13.94 |
| 10/14/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Sexton Anthony 10/10/2017 | 9.78 |
| 10/15/17 | W. Winger, Internet, Hearing | 8.99 |
| 10/15/17 | Bill Arnault, Internet, Attend trial. | 8.99 |
| 10/15/17 | Bill Arnault, Lodging, Houston, TX 10/15/2017 to 10/20/2017, Attend trial. | 291.33 |
| 10/15/17 | Ravi Shankar, Lodging, Houston, TX 10/15/2017 to 10/16/2017, Travel to attend trial. | 291.33 |
| 10/15/17 | W. Winger, Airfare, New York, NY 10/15/2017 to 10/16/2017, Hearing | 683.12 |
| 10/15/17 | W. Winger, Agency Fee, Hearing | 58.00 |
| 10/15/17 | Julia Adams, Transportation To/From Airport, Travel from Houston Airport | 28.11 |
| 10/15/17 | Bill Arnault, Transportation To/From Airport, Attend trial. | 75.82 |
| 10/15/17 | E-SUNNY'S WORLDWIDE - Transportation to/from Airport, To HUO airport transportation for Jonathan Foster (Client), 10/2/2017. | 92.46 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/15/17 | E-SUNNY'S WORLDWIDE - Transportation to/from Airport, To HUO airport transportation for Jonathan Foster (Client), 10/3/2017. | 92.46 |
| 10/15/17 | E-SUNNY'S WORLDWIDE - Transportation to/from Airport, From Teterbroro airport transportation for Jonathan Foster (Client), 10/3/2017. | 259.17 |
| 10/15/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend trial. | 31.89 |
| 10/15/17 | Kim Hicks, Travel Meals, New York, NY GenOn Meeting | 62.08 |
| 10/15/17 | W. Winger, Travel Meals, New York, NY Hearing | 80.41 |
| 10/15/17 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 100.00 |
| 10/15/17 | Julia Adams, Travel Meals, Houston Travel Meal | 21.77 |
| 10/15/17 | Julia Adams, Travel Meals, Houston Travel Meal | 28.77 |
| 10/15/17 | Bill Arnault, Travel Meals, Des Plaines, IL Attend trial. | 22.53 |
| 10/15/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 49.87 |
| 10/15/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 73.95 |
| 10/15/17 | Kim Hicks, Mileage, Houston, TX - Home to Airport | 10.11 |
| 10/15/17 | E-BMO DINERS CLUB - Catering Services, Dinner for GenOn 9/19 | 490.26 |
| 10/15/17 | E-BMO DINERS CLUB - Catering Services, Snacks for GenOn Trial | 44.32 |
| 10/15/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 10/09/2017 | 20.00 |
| 10/15/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 10/10/2017 | 20.00 |
| 10/15/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 10/12/2017 | 20.00 |
| 10/15/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 10/11/2017 | 20.00 |
| 10/15/17 | Secretarial Overtime, Trial Preparation | 299.25 |
| 10/16/17 | Standard Copies or Prints | .10 |
| 10/16/17 | Standard Prints | 21.80 |
| 10/16/17 | Standard Prints | 4.50 |
| 10/16/17 | Standard Prints | .80 |
| 10/16/17 | Standard Prints | 1.30 |
| 10/16/17 | Standard Prints | 5.10 |
| 10/16/17 | Standard Prints | 2.60 |
| 10/16/17 | Standard Prints | 9.00 |
| 10/16/17 | Standard Prints | 4.30 |
| 10/16/17 | Standard Prints | .40 |
| 10/16/17 | Color Copies or Prints | .10 |
| 10/16/17 | Color Prints | 3.70 |
| 10/16/17 | Color Prints | 1.50 |
| 10/16/17 | Color Prints | .10 |
| 10/16/17 | Color Prints | .40 |
| 10/16/17 | Color Prints | 1.10 |
| 10/16/17 | Color Prints | .60 |
| 10/16/17 | Color Prints | 1.50 |
| 10/16/17 | Color Prints | .20 |
| 10/16/17 | Color Prints | .10 |
| 10/16/17 | Color Prints | .40 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/16/17 | Color Prints | .40 |
| 10/16/17 | Color Prints | .40 |
| 10/16/17 | Color Prints | .40 |
| 10/16/17 | Color Prints | .40 |
| 10/16/17 | Color Prints | .60 |
| 10/16/17 | Color Prints | .40 |
| 10/16/17 | Color Prints | .20 |
| 10/16/17 | Color Prints | .20 |
| 10/16/17 | Color Prints | .10 |
| 10/16/17 | Scanned Images | 1.10 |
| 10/16/17 | Scanned Images | 2.50 |
| 10/16/17 | W. Winger, Taxi, Meeting | 25.80 |
| 10/16/17 | Kim Hicks, Lodging, New York, NY 10/15/2017 to 10/16/2017, GenOn Meeting | 778.07 |
| 10/16/17 | Steven Serajeddini, Lodging, New York, NY 10/15/2017 to 10/09/2017, Restructuring | 915.77 |
| 10/16/17 | Bill Arnault, Lodging, Houston, TX 10/15/2017 to 10/20/2017, Attend trial. | 466.83 |
| 10/16/17 | Ravi Shankar, Lodging, Houston, TX 10/16/2017 to 10/17/2017, Travel to attend trial. | 431.73 |
| 10/16/17 | David Seligman, Lodging, New York, NY 10/15/2017 to 10/16/2017, GenOn Creditor Meetings | 915.77 |
| 10/16/17 | Kim Hicks, Airfare, New York, NY 10/18/2017 to 10/19/2017, GenOn Meeting | 1,515.38 |
| 10/16/17 | W. Winger, Transportation To/From Airport, Hearing | 58.71 |
| 10/16/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, ADAMS/JULIA MORGAN 10/15/2017 Home to Chicago O'Hare International Airport | 98.55 |
| 10/16/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 10/09/2017 Home to Chicago O'Hare International Airport | 80.75 |
| 10/16/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 10/11/2017 Chicago O'Hare International Airport to Home | 84.75 |
| 10/16/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 10/15/2017 Home to Chicago O'Hare International Airport | 98.55 |
| 10/16/17 | Kim Hicks, Travel Meals, New York, NY GenOn Meeting | 13.96 |
| 10/16/17 | Kim Hicks, Travel Meals, Newark, NJ GenOn Meeting | 57.44 |
| 10/16/17 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 4.90 |
| 10/16/17 | Julia Adams, Travel Meals, Houston Travel Meal | 21.06 |
| 10/16/17 | Julia Adams, Travel Meals, Houston Travel Meal | 10.16 |
| 10/16/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 38.77 |
| 10/16/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. Ravi Shankar | 176.14 |
| 10/16/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 4.60 |
| 10/16/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 19.29 |
| 10/16/17 | W. Winger, Parking, Chicago, IL Hearing | 51.00 |
| 10/16/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Trial Court Reporter Fee AM transcript of 10/16/17 | 726.00 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/16/17 | Will Thomas, Working Meal/K&E Only, Houston, TX Trial support | 10.65 |
| 10/16/17 | Gene Goldmintz, Taxi, OT Taxi | 10.56 |
| 10/16/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 10/16/17 | Secretarial Overtime, Trial Support | 141.75 |
| 10/17/17 | Standard Prints | 8.10 |
| 10/17/17 | Standard Prints | .90 |
| 10/17/17 | Standard Prints | 46.50 |
| 10/17/17 | Standard Prints | 2.20 |
| 10/17/17 | Standard Prints | 36.70 |
| 10/17/17 | Standard Prints | 1.20 |
| 10/17/17 | Standard Prints | .30 |
| 10/17/17 | Standard Prints | 6.70 |
| 10/17/17 | Standard Prints | 482.20 |
| 10/17/17 | Standard Prints | .20 |
| 10/17/17 | Standard Prints | 44.50 |
| 10/17/17 | Standard Prints | 1.60 |
| 10/17/17 | Standard Prints | 37.30 |
| 10/17/17 | Standard Prints | .10 |
| 10/17/17 | Standard Prints | .10 |
| 10/17/17 | Standard Prints | .40 |
| 10/17/17 | Color Prints | 5.20 |
| 10/17/17 | Color Prints | 1.60 |
| 10/17/17 | Color Prints | .40 |
| 10/17/17 | Color Prints | 1.60 |
| 10/17/17 | Color Prints | .40 |
| 10/17/17 | Color Prints | 2.20 |
| 10/17/17 | Color Prints | 1.60 |
| 10/17/17 | Color Prints | .10 |
| 10/17/17 | Color Prints | 1.60 |
| 10/17/17 | Color Prints | 6.90 |
| 10/17/17 | Color Prints | .10 |
| 10/17/17 | Color Prints | .40 |
| 10/17/17 | Color Prints | 5.70 |
| 10/17/17 | Color Prints | 5.30 |
| 10/17/17 | Color Prints | .10 |
| 10/17/17 | Color Prints | 1.70 |
| 10/17/17 | Color Prints | .40 |
| 10/17/17 | Color Prints | 12.60 |
| 10/17/17 | Color Prints | 42.00 |
| 10/17/17 | Color Prints | .60 |
| 10/17/17 | Color Prints | 10.00 |
| 10/17/17 | Color Prints | 12.60 |
| 10/17/17 | Color Prints | 12.00 |
| 10/17/17 | Color Prints | 2.00 |
| 10/17/17 | Color Prints | 3.00 |
| 10/17/17 | Color Prints | 42.00 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 10/17/17 | Color Prints | .60 |
| 10/17/17 | Color Prints | .10 |
| 10/17/17 | Color Prints | .10 |
| 10/17/17 | Color Prints | 3.20 |
| 10/17/17 | Color Prints | 4.60 |
| 10/17/17 | Color Prints | 4.20 |
| 10/17/17 | Color Prints | 2.30 |
| 10/17/17 | Color Prints | 3.20 |
| 10/17/17 | Color Prints | 4.00 |
| 10/17/17 | Color Prints | 4.20 |
| 10/17/17 | Color Prints | 1.20 |
| 10/17/17 | Color Prints | 81.20 |
| 10/17/17 | Color Prints | 1.60 |
| 10/17/17 | Color Prints | 14.00 |
| 10/17/17 | Color Prints | .20 |
| 10/17/17 | Color Prints | 1.50 |
| 10/17/17 | Color Prints | 6.60 |
| 10/17/17 | Color Prints | 2.20 |
| 10/17/17 | Color Prints | 1.00 |
| 10/17/17 | Color Prints | 1.00 |
| 10/17/17 | Color Prints | 6.20 |
| 10/17/17 | Color Prints | 9.30 |
| 10/17/17 | Color Prints | 1.80 |
| 10/17/17 | Color Prints | 6.60 |
| 10/17/17 | Color Prints | 3.30 |
| 10/17/17 | Color Prints | 1.50 |
| 10/17/17 | Color Prints | 1.80 |
| 10/17/17 | Color Prints | .90 |
| 10/17/17 | Color Prints | 3.40 |
| 10/17/17 | Color Prints | 81.20 |
| 10/17/17 | Color Prints | 13.20 |
| 10/17/17 | Color Prints | 4.70 |
| 10/17/17 | Color Prints | 14.10 |
| 10/17/17 | Color Prints | 14.10 |
| 10/17/17 | Color Prints | 4.70 |
| 10/17/17 | Color Prints | 13.50 |
| 10/17/17 | Color Prints | .60 |
| 10/17/17 | Color Prints | .30 |
| 10/17/17 | Color Prints | .50 |
| 10/17/17 | Color Prints | .70 |
| 10/17/17 | Color Prints | 5.70 |
| 10/17/17 | Scanned Images | 6.10 |
| 10/17/17 | Scanned Images | 2.00 |
| 10/17/17 | Overnight Delivery, Fed Exp to:JOHN C. DWYER/JEFFREY KABAN,PALO ALTO CA from:KIRKLAND MAILING CENTER | 10.88 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/17/17 | Overnight Delivery, Fed Exp to:allan j. arffa,NEW YORK,NY from:KIRKLAND MAILING CENTER | 7.95 |
| 10/17/17 | Overnight Delivery, Fed Exp to:JAMES R. FIGLIULO/ PETER SILVE,CHICAGO IL from:KIRKLAND MAILING CENTER | 9.40 |
| 10/17/17 | Ryan Besaw, Lodging, Houston, TX 10/17/2017 to 10/18/2017, Filing in Court. | 473.85 |
| 10/17/17 | Bill Arnault, Lodging, Houston, TX 10/15/2017 to 10/20/2017, Attend trial. | 829.53 |
| 10/17/17 | Ravi Shankar, Lodging, Houston, TX 10/17/2017 to 10/18/2017, Travel to attend trial. | 829.53 |
| 10/17/17 | Steven Serajeddini, Airfare, Chicago, IL 10/18/2017 to 10/19/2017, Restructuring | 442.20 |
| 10/17/17 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/17/17 | Steven Serajeddini, Airfare, New York, NY 10/18/2017 to 10/19/2017, Restructuring | 442.20 |
| 10/17/17 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/17/17 | Ryan Besaw, Airfare, Houston, TX 10/17/2017 to 10/19/2017, Filing in Court. | 1,019.12 |
| 10/17/17 | Ryan Besaw, Agency Fee, Filing in Court. | 58.00 |
| 10/17/17 | Ryan Besaw, Travel Meals, Chicago, IL Filing in Court. | 13.06 |
| 10/17/17 | Julia Adams, Travel Meals, Houston Travel Meal | 20.47 |
| 10/17/17 | Julia Adams, Travel Meals, Houston Travel Meal | 21.36 |
| 10/17/17 | Julia Adams, Travel Meals, Houston Travel Meal | 22.45 |
| 10/17/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 38.77 |
| 10/17/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 49.57 |
| 10/17/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 73.66 |
| 10/17/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 4.60 |
| 10/17/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 4.60 |
| 10/17/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 37.34 |
| 10/17/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Trial Court Reporter Fee Hearing Transcript | 913.55 |
| 10/17/17 | Heidi Hockberger, Taxi, Overtime Transportation | 12.25 |
| 10/17/17 | Gene Goldmintz, Taxi, OT Taxi | 11.15 |
| 10/17/17 | W. Winger, Taxi, Overtime Transportation | 9.50 |
| 10/17/17 | Secretarial Overtime, Trial Support | 47.25 |
| 10/18/17 | Kim Hicks, Internet, GenOn Meeting | 11.99 |
| 10/18/17 | Standard Prints | 778.80 |
| 10/18/17 | Large Format Copy/Print | .60 |
| 10/18/17 | Ryan Besaw, Taxi, Filing in Court. | 14.06 |
| 10/18/17 | Bill Arnault, Lodging, Houston, TX 10/15/2017 to 10/20/2017, Attend trial. | 888.03 |
| 10/18/17 | Ravi Shankar, Lodging, Houston, TX 10/18/2017 to 10/19/2017, Travel to attend trial. | 888.03 |
| 10/18/17 | Dan Varn, Airfare, Richmond, VI 10/22/2017 to 10/24/2017, Assist with court hearing. | 1,017.53 |
| 10/18/17 | Dan Varn, Agency Fee, Assist with court hearing. | 58.00 |
| 10/18/17 | Ryan Besaw, Transportation To/From Airport, Filing in Court. | 41.73 |
| 10/18/17 | Kim Hicks, Travel Meals, New York, NY GenOn Meeting | 58.47 |
| 10/18/17 | Ryan Besaw, Travel Meals, Houston, TX Filing in Court. | 5.60 |
| 10/18/17 | Julia Adams, Travel Meals, Houston Travel Meal | 30.31 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/18/17 | Julia Adams, Travel Meals, Houston Travel Meal | 20.47 |
| 10/18/17 | Julia Adams, Travel Meals, Houston Travel Meal | 27.70 |
| 10/18/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. Ravi Shankar | 125.10 |
| 10/18/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 38.77 |
| 10/18/17 | Jeremy Evans, Travel Meals, Houston, TX Court Hearing re MDL Motion | 67.37 |
| 10/18/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 4.60 |
| 10/18/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 5.41 |
| 10/18/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Court Reporter Deposition, Morning Transcript of GenOn Trial on 10/18 | 786.50 |
| 10/18/17 | Gene Goldmintz, Working Meal/K&E Only, New York Overtime meal | 40.07 |
| 10/18/17 | Will Thomas, Working Meal/K&E Only, Houston, TX Trial support | 7.20 |
| 10/18/17 | Will Thomas, Working Meal/K&E Only, Houston, TX Trial support | 7.94 |
| 10/18/17 | Allyson Smith, Taxi, OT transportation. | 21.36 |
| 10/18/17 | Gene Goldmintz, Taxi, OT Taxi | 12.36 |
| 10/18/17 | W. Winger, Taxi, Overtime Transportation | 9.25 |
| 10/18/17 | Gordon Cranner, Overtime Meals - Attorney | 16.32 |
| 10/18/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 10/18/17 | W. Winger, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/18/17 | Secretarial Overtime, Trial Support | 110.25 |
| 10/19/17 | Kim Hicks, Internet, GenOn Meeting | 12.99 |
| 10/19/17 | Standard Prints | 5.00 |
| 10/19/17 | Standard Prints | 3.80 |
| 10/19/17 | Standard Prints | .50 |
| 10/19/17 | Standard Prints | 32.60 |
| 10/19/17 | Standard Prints | .60 |
| 10/19/17 | Standard Prints | 34.30 |
| 10/19/17 | Standard Prints | 1.30 |
| 10/19/17 | Standard Prints | 9.30 |
| 10/19/17 | Standard Prints | 27.20 |
| 10/19/17 | Standard Prints | .40 |
| 10/19/17 | Standard Prints | 4.50 |
| 10/19/17 | Standard Prints | 4.40 |
| 10/19/17 | Standard Prints | .60 |
| 10/19/17 | Standard Prints | 3.70 |
| 10/19/17 | Standard Prints | 3.00 |
| 10/19/17 | Standard Prints | 1.70 |
| 10/19/17 | Standard Prints | .30 |
| 10/19/17 | Standard Prints | 19.40 |
| 10/19/17 | Standard Prints | .10 |
| 10/19/17 | Standard Prints | 2.10 |
| 10/19/17 | Standard Prints | 3.80 |
| 10/19/17 | Standard Prints | .50 |
| 10/19/17 | Standard Prints | .40 |
| 10/19/17 | Standard Prints | 1.10 |
| 10/19/17 | Standard Prints | 28.80 |
| 10/19/17 | Standard Prints | 4.00 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/19/17 | Standard Prints | .80 |
| 10/19/17 | Standard Prints | 5.00 |
| 10/19/17 | Standard Prints | .80 |
| 10/19/17 | Standard Prints | 1.60 |
| 10/19/17 | Standard Prints | .50 |
| 10/19/17 | Color Prints | 4.30 |
| 10/19/17 | Color Prints | .20 |
| 10/19/17 | Color Prints | 11.50 |
| 10/19/17 | Color Prints | .40 |
| 10/19/17 | Color Prints | 4.80 |
| 10/19/17 | Color Prints | 28.20 |
| 10/19/17 | Color Prints | 1.20 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .70 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .90 |
| 10/19/17 | Color Prints | .60 |
| 10/19/17 | Color Prints | .40 |
| 10/19/17 | Color Prints | .20 |
| 10/19/17 | Color Prints | .90 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .70 |
| 10/19/17 | Color Prints | .60 |
| 10/19/17 | Color Prints | .40 |
| 10/19/17 | Color Prints | .20 |
| 10/19/17 | Color Prints | .60 |
| 10/19/17 | Color Prints | .80 |
| 10/19/17 | Color Prints | .60 |
| 10/19/17 | Color Prints | 1.20 |
| 10/19/17 | Color Prints | .80 |
| 10/19/17 | Color Prints | 1.60 |
| 10/19/17 | Color Prints | .80 |
| 10/19/17 | Color Prints | .70 |
| 10/19/17 | Color Prints | .40 |
| 10/19/17 | Color Prints | .90 |
| 10/19/17 | Color Prints | 1.20 |
| 10/19/17 | Color Prints | .80 |
| 10/19/17 | Color Prints | 1.50 |
| 10/19/17 | Color Prints | 1.00 |
| 10/19/17 | Color Prints | .60 |
| 10/19/17 | Color Prints | .80 |
| 10/19/17 | Color Prints | .60 |
| 10/19/17 | Color Prints | .50 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 10/19/17 | Color Prints | .70 |
| 10/19/17 | Color Prints | 1.00 |
| 10/19/17 | Color Prints | .80 |
| 10/19/17 | Color Prints | 1.20 |
| 10/19/17 | Color Prints | .80 |
| 10/19/17 | Color Prints | .80 |
| 10/19/17 | Color Prints | 3.50 |
| 10/19/17 | Color Prints | 1.00 |
| 10/19/17 | Color Prints | .60 |
| 10/19/17 | Color Prints | 1.70 |
| 10/19/17 | Color Prints | 1.40 |
| 10/19/17 | Color Prints | .60 |
| 10/19/17 | Color Prints | 3.70 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .20 |
| 10/19/17 | Color Prints | .20 |
| 10/19/17 | Color Prints | 1.50 |
| 10/19/17 | Color Prints | .20 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .20 |
| 10/19/17 | Color Prints | .20 |
| 10/19/17 | Color Prints | 21.40 |
| 10/19/17 | Color Prints | .90 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | 1.90 |
| 10/19/17 | Color Prints | 1.90 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | 3.80 |
| 10/19/17 | Color Prints | 21.40 |
| 10/19/17 | Color Prints | .90 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .30 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .10 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/19/17 | Color Prints | 3.70 |
| 10/19/17 | Color Prints | 3.70 |
| 10/19/17 | Color Prints | 2.00 |
| 10/19/17 | Color Prints | .10 |
| 10/19/17 | Color Prints | .40 |
| 10/19/17 | Color Prints | .50 |
| 10/19/17 | Color Prints | 3.00 |
| 10/19/17 | Scanned Images | .60 |
| 10/19/17 | Julia Adams, Taxi, Courthouse run for boxes | 5.06 |
| 10/19/17 | Steven Serajeddini, Lodging, New York, NY 10/18/2017 to 10/19/2017, Restructuring | 915.77 |
| 10/19/17 | Kim Hicks, Lodging, New York, NY 10/18/2017 to 10/19/2017, GenOn Meeting | 736.75 |
| 10/19/17 | Ryan Besaw, Lodging, Houston, TX 10/18/2017 to 10/19/2017, Filing in Court. | 321.75 |
| 10/19/17 | Jeremy Evans, Lodging, Houston, TX 10/18/2017 to 10/19/2017, Court Hearing re MDL Motion | 450.45 |
| 10/19/17 | Bill Arnault, Lodging, Houston, TX 10/15/2017 to 10/20/2017, Attend trial. | 349.83 |
| 10/19/17 | Ravi Shankar, Lodging, Houston, TX 10/19/2017 to 10/20/2017, Travel to attend trial. | 349.83 |
| 10/19/17 | Ryan Besaw, Airfare, Chicago, IL 10/17/2017 to 10/19/2017, Filing in Court. | 292.60 |
| 10/19/17 | Ryan Besaw, Transportation To/From Airport, Filing in Court. | 32.09 |
| 10/19/17 | Steven Serajeddini, Travel Meals, Chciago, IL Restructuring | 9.46 |
| 10/19/17 | Ryan Besaw, Travel Meals, Dallas, TX Filing in Court. | 22.83 |
| 10/19/17 | Ryan Besaw, Travel Meals, Dallas, TX Filing in Court. | 7.63 |
| 10/19/17 | Julia Adams, Travel Meals, Houston Travel Meal | 17.06 |
| 10/19/17 | Julia Adams, Travel Meals, Houston Travel Meal | 17.55 |
| 10/19/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. Ravi Shankar | 119.60 |
| 10/19/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 38.77 |
| 10/19/17 | Jeremy Evans, Travel Meals, Houston, TX Court Hearing re MDL Motion | 13.01 |
| 10/19/17 | Jeremy Evans, Travel Meals, Houston, TX Court Hearing re MDL Motion | 7.69 |
| 10/19/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 10.01 |
| 10/19/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 17.99 |
| 10/19/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Court Reporter Deposition, Transcript of GenOn Trial 10/18/17 | 732.05 |
| 10/19/17 | Bella More, Filing Fees, Filing Fees - Notice of Motion | 45.00 |
| 10/19/17 | Bella More, Filing Fees, Filing Fees - Notice of Motion | 45.00 |
| 10/19/17 | E-FLASH DATA LLC - Outside Copy/Binding, Flash Data LLC - 10/12 Outside printing for Melinda Jackson x8 copies in binders | 4,159.57 |
| 10/19/17 | E-FLASH DATA LLC - Outside Copy/Binding, Flash Data LLC - 10/13 Outside printing for Melinda Jackson | 1,650.05 |
| 10/19/17 | Will Thomas, Working Meal/K&E Only, Houston, TX Trial support | 25.57 |
| 10/19/17 | Gene Goldmintz, Taxi, OT Taxi | 11.16 |
| 10/19/17 | AnnElyse Gibbons, Taxi, OT Taxi | 21.35 |
| 10/19/17 | Rachael Morgan, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 10/19/17 | Secretarial Overtime, Trial Support | 31.50 |
| 10/20/17 | Standard Prints | 7.20 |
| 10/20/17 | Standard Prints | 1.80 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/20/17 | Standard Prints | .50 |
| 10/20/17 | Standard Prints | 10.80 |
| 10/20/17 | Standard Prints | 2.70 |
| 10/20/17 | Standard Prints | 1.00 |
| 10/20/17 | Standard Prints | 1.20 |
| 10/20/17 | Standard Prints | .60 |
| 10/20/17 | Standard Prints | 1.40 |
| 10/20/17 | Standard Prints | .10 |
| 10/20/17 | Standard Prints | .30 |
| 10/20/17 | Standard Prints | 8.20 |
| 10/20/17 | Standard Prints | 3.80 |
| 10/20/17 | Standard Prints | 8.00 |
| 10/20/17 | Color Prints | 1.00 |
| 10/20/17 | Color Prints | .90 |
| 10/20/17 | Color Prints | .70 |
| 10/20/17 | Color Prints | .40 |
| 10/20/17 | Color Prints | .30 |
| 10/20/17 | Color Prints | .30 |
| 10/20/17 | Color Prints | .20 |
| 10/20/17 | Color Prints | 1.40 |
| 10/20/17 | Color Prints | 3.90 |
| 10/20/17 | Color Prints | .20 |
| 10/20/17 | Color Prints | .20 |
| 10/20/17 | Color Prints | 3.90 |
| 10/20/17 | Color Prints | .20 |
| 10/20/17 | Color Prints | .10 |
| 10/20/17 | Color Prints | .20 |
| 10/20/17 | Color Prints | .40 |
| 10/20/17 | Scanned Images | .30 |
| 10/20/17 | Scanned Images | .10 |
| 10/20/17 | Scanned Images | 1.90 |
| 10/20/17 | Bill Arnault, Transportation To/From Airport, Attend trial. | 102.66 |
| 10/20/17 | Bill Arnault, Transportation To/From Airport, Attend trial. | 84.32 |
| 10/20/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend trial. | 33.22 |
| 10/20/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN From Newark Liberty Airport To NEW YORK 10/16/2017 | 122.67 |
| 10/20/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN From NEW YORK To LaGuardia Airport 10/16/2017 | 176.88 |
| 10/20/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, Kim Hicks From LaGuardia Airport To NEW YORK 10/18/2017 | 195.55 |
| 10/20/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, Kim Hicks From NEW YORK To LaGuardia Airport 10/19/2017 | 156.57 |
| 10/20/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, Kim Hicks From George Bush Airport To HOUSTON 10/16/2017 | 162.12 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/20/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, Kim Hicks From Austin Bergstrom Airport To AUSTIN 10/19/2017 | 160.28 |
| 10/20/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, David Seligman From Newark Liberty Airport To NEW YORK 10/19/2017 | 183.26 |
| 10/20/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, David Seligman From NEW YORK To LaGuardia Airport 10/19/2017 | 156.57 |
| 10/20/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, JEREMY DAVID EVANS From HOUSTON To George Bush Airport 10/19/2017 | 169.97 |
| 10/20/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 10/16/2017 Chicago O'Hare International Airport to Home | 84.75 |
| 10/20/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 10/18/2017 Home to Chicago O'Hare International Airport | 80.75 |
| 10/20/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 10/19/2017 Chicago O'Hare International Airport to Home | 89.75 |
| 10/20/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, BESAW/RYAN CHRISTOPHER 10/17/2017 Home to Chicago O'Hare International Airport | 80.75 |
| 10/20/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, BESAW/RYAN CHRISTOPHER 10/19/2017 Chicago O'Hare International Airport to Home | 88.75 |
| 10/20/17 | Julia Adams, Travel Meals, Houston Travel Meal | 17.06 |
| 10/20/17 | Julia Adams, Travel Meals, Houston Travel Meal | 13.53 |
| 10/20/17 | Julia Adams, Travel Meals, Houston Travel Meal | 39.26 |
| 10/20/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 14.16 |
| 10/20/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 38.77 |
| 10/20/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 4.60 |
| 10/20/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 4.60 |
| 10/20/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 9.15 |
| 10/20/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. Bill Arnault | 36.58 |
| 10/20/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Court Reporter Deposition, Afternoon trial transcript for Genon on 10/19/17 | 405.35 |
| 10/20/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Trial Court Reporter Fee transcript of GenOn Trial on 10/19/17 | 496.10 |
| 10/20/17 | Gene Goldmintz, Taxi, OT Taxi | 10.56 |
| 10/20/17 | Secretarial Overtime, Trial Support | 31.50 |
| 10/21/17 | Julie Fry, Lodging, Houston, TX 10/15/2017 to 10/21/2017, Trial. | 1,298.70 |
| 10/21/17 | AnnElyse Gibbons, Taxi, OT Taxi | 15.35 |
| 10/21/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Hockberger Heidi 10/19/2017 | 20.00 |
| 10/21/17 | Word Format/Clean Up. | 58.05 |
| 10/22/17 | Dan Varn, Lodging, Richmond, VI 10/22/2017 to 10/24/2017, Assist with court hearing. | 180.15 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/22/17 | Dan Varn, Travel Meals, Richmond, VI Assist with court hearing. | 14.21 |
| 10/22/17 | Dan Varn, Travel Meals, Chicago, IL Assist with court hearing. | 22.46 |
| 10/22/17 | Dan Varn, Travel Meals, Chicago, IL Assist with court hearing. | 5.73 |
| 10/22/17 | Patrick Samper, Overtime Meals - Attorney, Overtime work as requested by client. | 20.00 |
| 10/22/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Adler Mark 10/17/2017 | 20.00 |
| 10/22/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 10/18/2017 | 20.00 |
| 10/22/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 10/16/2017 | 20.00 |
| 10/22/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Adler Mark 10/18/2017 | 20.00 |
| 10/22/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 10/17/2017 | 20.00 |
| 10/22/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 10/19/2017 | 20.00 |
| 10/23/17 | Kim Hicks, Internet, Client Meetings | 6.49 |
| 10/23/17 | W. Winger, Internet, Hearing | 8.99 |
| 10/23/17 | Standard Prints | 1.20 |
| 10/23/17 | Standard Prints | .40 |
| 10/23/17 | Standard Prints | 46.90 |
| 10/23/17 | Standard Prints | 2.10 |
| 10/23/17 | Standard Prints | .50 |
| 10/23/17 | Standard Prints | 7.00 |
| 10/23/17 | Standard Prints | 1.30 |
| 10/23/17 | Standard Prints | .70 |
| 10/23/17 | Standard Prints | 13.20 |
| 10/23/17 | Standard Prints | 27.90 |
| 10/23/17 | Standard Prints | .40 |
| 10/23/17 | Standard Prints | 3.10 |
| 10/23/17 | Standard Prints | 18.80 |
| 10/23/17 | Standard Prints | 33.80 |
| 10/23/17 | Standard Prints | 25.20 |
| 10/23/17 | Color Prints | 1.40 |
| 10/23/17 | Color Prints | .20 |
| 10/23/17 | Color Prints | .70 |
| 10/23/17 | Color Prints | .20 |
| 10/23/17 | Color Prints | .10 |
| 10/23/17 | Color Prints | 1.90 |
| 10/23/17 | Color Prints | .10 |
| 10/23/17 | Color Prints | .10 |
| 10/23/17 | Color Prints | 3.80 |
| 10/23/17 | Color Prints | .20 |
| 10/23/17 | Color Prints | .80 |
| 10/23/17 | Color Prints | 3.90 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/23/17 | Color Prints | .10 |
| 10/23/17 | Color Prints | 2.80 |
| 10/23/17 | Color Prints | 10.50 |
| 10/23/17 | Color Prints | 9.00 |
| 10/23/17 | Color Prints | 3.00 |
| 10/23/17 | Color Prints | 2.10 |
| 10/23/17 | Color Prints | 1.40 |
| 10/23/17 | Color Prints | .50 |
| 10/23/17 | Color Prints | 2.40 |
| 10/23/17 | Color Prints | 2.70 |
| 10/23/17 | Color Prints | .20 |
| 10/23/17 | Color Prints | .40 |
| 10/23/17 | Color Prints | .40 |
| 10/23/17 | Color Prints | .50 |
| 10/23/17 | Color Prints | .60 |
| 10/23/17 | Color Prints | .90 |
| 10/23/17 | Color Prints | .30 |
| 10/23/17 | Color Prints | .10 |
| 10/23/17 | Color Prints | .20 |
| 10/23/17 | Color Prints | 1.90 |
| 10/23/17 | Color Prints | .10 |
| 10/23/17 | Color Prints | 1.00 |
| 10/23/17 | Color Prints | 1.00 |
| 10/23/17 | Color Prints | 11.20 |
| 10/23/17 | Scanned Images | .10 |
| 10/23/17 | Scanned Images | .10 |
| 10/23/17 | Scanned Images | .10 |
| 10/23/17 | Scanned Images | .10 |
| 10/23/17 | Scanned Images | .10 |
| 10/23/17 | W. Winger, Taxi, Meeting | 9.25 |
| 10/23/17 | Dan Varn, Lodging, Richmond, VI 10/22/2017 to 10/24/2017, Assist with court hearing. | 486.06 |
| 10/23/17 | Steven Serajeddini, Airfare, New York, NY 10/23/2017 to 10/25/2017, Restructuring | 442.20 |
| 10/23/17 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 10/23/17 | Steven Serajeddini, Airfare, Chciago, IL 10/23/2017 to 10/25/2017, Restructuring | 442.20 |
| 10/23/17 | W. Winger, Airfare, New York, NY 10/23/2017 to 10/26/2017, Hearing | 341.56 |
| 10/23/17 | W. Winger, Agency Fee, Hearing | 29.00 |
| 10/23/17 | Bill Arnault, Airfare, Houston, TX 11/01/2017 to 11/01/2017, Attend trial. | 509.56 |
| 10/23/17 | Bill Arnault, Agency Fee, Attend trial. | 21.00 |
| 10/23/17 | Stephen Hackney, Airfare, Houston, TX 11/02/2017 to 11/03/2017, Trial | 1,019.12 |
| 10/23/17 | Stephen Hackney, Agency Fee, Trial | 58.00 |
| 10/23/17 | W. Winger, Transportation To/From Airport, Hearing | 32.75 |
| 10/23/17 | W. Winger, Transportation To/From Airport, Hearing | 38.06 |
| 10/23/17 | W. Winger, Travel Meals, Chicago, IL Hearing | 15.56 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/23/17 | Dan Varn, Travel Meals, Richmond, VI Assist with court hearing. | 14.64 |
| 10/23/17 | Gene Goldmintz, Taxi, OT Taxi | 8.76 |
| 10/23/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 10/24/17 | Standard Copies or Prints | 1.60 |
| 10/24/17 | Standard Prints | .10 |
| 10/24/17 | Standard Prints | 32.40 |
| 10/24/17 | Standard Prints | .50 |
| 10/24/17 | Standard Prints | 74.20 |
| 10/24/17 | Standard Prints | 6.20 |
| 10/24/17 | Standard Prints | 1.10 |
| 10/24/17 | Standard Prints | .50 |
| 10/24/17 | Standard Prints | 2.50 |
| 10/24/17 | Standard Prints | 9.30 |
| 10/24/17 | Standard Prints | 12.90 |
| 10/24/17 | Standard Prints | .40 |
| 10/24/17 | Standard Prints | 45.40 |
| 10/24/17 | Standard Prints | 7.40 |
| 10/24/17 | Standard Prints | .40 |
| 10/24/17 | Standard Prints | 2.10 |
| 10/24/17 | Color Prints | 7.70 |
| 10/24/17 | Color Prints | 13.80 |
| 10/24/17 | Color Prints | .70 |
| 10/24/17 | Color Prints | .70 |
| 10/24/17 | Color Prints | .50 |
| 10/24/17 | Color Prints | 5.60 |
| 10/24/17 | Color Prints | .10 |
| 10/24/17 | Color Prints | 1.10 |
| 10/24/17 | Color Prints | 2.00 |
| 10/24/17 | Color Prints | 3.80 |
| 10/24/17 | Color Prints | .10 |
| 10/24/17 | Color Prints | .30 |
| 10/24/17 | Color Prints | 2.80 |
| 10/24/17 | Color Prints | 1.90 |
| 10/24/17 | Color Prints | 4.90 |
| 10/24/17 | Color Prints | 2.30 |
| 10/24/17 | Color Prints | .10 |
| 10/24/17 | Color Prints | 29.80 |
| 10/24/17 | Color Prints | 3.90 |
| 10/24/17 | Color Prints | .20 |
| 10/24/17 | Scanned Images | .30 |
| 10/24/17 | E-FEDERAL EXPRESS - Overnight Delivery, Fed Ex International | 37.24 |
| 10/24/17 | Steven Serajeddini, Lodging, New  York, NY 10/23/2017 to 10/24/2017, Restructuring | 915.77 |
| 10/24/17 | Kim Hicks, Airfare, Newark, NJ 10/23/2017 to 10/25/2017, Client Meetings | 142.08 |
| 10/24/17 | Bill Arnault, Airfare, Houston, TX 11/05/2017 to 11/08/2017, Attend trial. | 1,019.12 |
| 10/24/17 | Bill Arnault, Agency Fee, Attend trial. | 21.00 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/24/17 | David Seligman, Airfare, New York, NY 10/25/2017 to 10/25/2017, GenOn Meetings | 683.12 |
| 10/24/17 | David Seligman, Agency Fee, GenOn Meetings | 58.00 |
| 10/24/17 | Dan Varn, Transportation To/From Airport, Assist with court hearing. | 29.28 |
| 10/24/17 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 100.00 |
| 10/24/17 | W. Winger, Travel Meals, New York, NY Hearing | 10.89 |
| 10/24/17 | W. Winger, Travel Meals, New York, NY Hearing | 5.47 |
| 10/24/17 | Dan Varn, Travel Meals, Richmond, VI Assist with court hearing. | 22.14 |
| 10/24/17 | Dan Varn, Travel Meals, Richmond, VI Assist with court hearing. | 2.10 |
| 10/24/17 | Gene Goldmintz, Taxi, OT Taxi | 11.75 |
| 10/25/17 | Kim Hicks, Internet, Client Meetings | 5.99 |
| 10/25/17 | Standard Prints | 1.00 |
| 10/25/17 | Standard Prints | .10 |
| 10/25/17 | Standard Prints | 4.80 |
| 10/25/17 | Standard Prints | 12.40 |
| 10/25/17 | Standard Prints | .10 |
| 10/25/17 | Standard Prints | .30 |
| 10/25/17 | Standard Prints | .60 |
| 10/25/17 | Standard Prints | .10 |
| 10/25/17 | Standard Prints | 3.30 |
| 10/25/17 | Standard Prints | 9.60 |
| 10/25/17 | Standard Prints | .30 |
| 10/25/17 | Standard Prints | .50 |
| 10/25/17 | Standard Prints | 11.30 |
| 10/25/17 | Standard Prints | 204.90 |
| 10/25/17 | Standard Prints | 1.50 |
| 10/25/17 | Standard Prints | 3.40 |
| 10/25/17 | Standard Prints | .10 |
| 10/25/17 | Standard Prints | 5.70 |
| 10/25/17 | Standard Prints | 184.90 |
| 10/25/17 | Standard Copies or Prints | 6.40 |
| 10/25/17 | Standard Prints | .30 |
| 10/25/17 | Standard Prints | 18.80 |
| 10/25/17 | Standard Prints | 11.00 |
| 10/25/17 | Color Prints | 4.70 |
| 10/25/17 | Color Prints | 2.70 |
| 10/25/17 | Color Prints | 6.30 |
| 10/25/17 | Color Prints | .10 |
| 10/25/17 | Color Prints | .10 |
| 10/25/17 | Color Prints | .60 |
| 10/25/17 | Color Prints | .30 |
| 10/25/17 | Color Prints | 2.00 |
| 10/25/17 | Color Prints | 6.30 |
| 10/25/17 | Color Prints | .40 |
| 10/25/17 | Color Prints | .10 |
| 10/25/17 | Color Prints | .20 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/25/17 | Color Prints | 1.40 |
| 10/25/17 | Color Prints | 6.30 |
| 10/25/17 | Color Prints | 2.10 |
| 10/25/17 | Color Prints | 6.50 |
| 10/25/17 | Color Prints | 2.00 |
| 10/25/17 | Color Prints | 8.80 |
| 10/25/17 | Color Prints | 94.00 |
| 10/25/17 | Color Prints | 1.80 |
| 10/25/17 | Color Prints | 24.80 |
| 10/25/17 | Color Prints | 35.80 |
| 10/25/17 | Color Prints | 7.20 |
| 10/25/17 | Color Prints | 15.60 |
| 10/25/17 | Color Prints | 2.60 |
| 10/25/17 | Color Prints | 2.60 |
| 10/25/17 | Color Prints | 2.60 |
| 10/25/17 | Color Prints | 53.20 |
| 10/25/17 | Color Prints | 9.00 |
| 10/25/17 | Color Prints | 2.40 |
| 10/25/17 | Color Prints | 2.20 |
| 10/25/17 | Color Prints | 3.60 |
| 10/25/17 | Color Prints | 28.20 |
| 10/25/17 | Color Prints | 18.00 |
| 10/25/17 | Color Prints | 12.60 |
| 10/25/17 | Color Prints | .60 |
| 10/25/17 | Color Prints | 19.20 |
| 10/25/17 | Color Prints | 8.20 |
| 10/25/17 | Color Prints | 5.80 |
| 10/25/17 | Color Prints | 3.00 |
| 10/25/17 | Color Prints | .90 |
| 10/25/17 | Color Prints | .90 |
| 10/25/17 | Color Prints | .10 |
| 10/25/17 | Color Prints | .10 |
| 10/25/17 | Color Prints | .40 |
| 10/25/17 | Color Prints | 2.10 |
| 10/25/17 | Color Prints | 6.50 |
| 10/25/17 | Color Prints | .40 |
| 10/25/17 | Scanned Images | .10 |
| 10/25/17 | Steven Serajeddini, Lodging, New York, NY 10/24/2017 to 10/25/2017, Restructuring | 743.63 |
| 10/25/17 | Kim Hicks, Lodging, New York, NY 10/23/2017 to 10/25/2017, Client Meetings | 915.77 |
| 10/25/17 | W. Winger, Lodging, New York, NY 10/23/2017 to 10/25/2017, Hearing | 1,439.08 |
| 10/25/17 | DINERS CLUB COMMERCIAL - Airfare, Airfare f/Julia Adams, Houston, TX 10/2/17 | 394.40 |
| 10/25/17 | Stephen Hackney, Airfare, Houston, TX 11/05/2017 to 11/08/2017, Trial. | 1,019.12 |
| 10/25/17 | Stephen Hackney, Agency Fee, Trial. | 58.00 |
| 10/25/17 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 47.58 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/25/17 | W. Winger, Travel Meals, New York, NY Hearing | 16.23 |
| 10/25/17 | David Seligman, Travel Meals, New York, NY GenOn Meetings | 8.78 |
| 10/26/17 | Standard Prints | 4.30 |
| 10/26/17 | Standard Prints | 2.40 |
| 10/26/17 | Standard Prints | 8.20 |
| 10/26/17 | Standard Prints | 1.00 |
| 10/26/17 | Standard Prints | .20 |
| 10/26/17 | Standard Prints | 2.60 |
| 10/26/17 | Standard Prints | 10.20 |
| 10/26/17 | Standard Prints | 5.40 |
| 10/26/17 | Standard Prints | 2.70 |
| 10/26/17 | Standard Prints | 1.70 |
| 10/26/17 | Color Prints | 4.30 |
| 10/26/17 | Color Prints | 13.80 |
| 10/26/17 | Color Prints | .70 |
| 10/26/17 | Color Prints | .60 |
| 10/26/17 | Color Prints | 5.60 |
| 10/26/17 | Color Prints | .40 |
| 10/26/17 | Color Prints | 2.90 |
| 10/26/17 | Color Prints | 1.30 |
| 10/26/17 | Color Prints | .30 |
| 10/26/17 | Color Prints | 1.90 |
| 10/26/17 | Kim Hicks, Travel Meals, Newark, NJ Client Meetings | 8.90 |
| 10/26/17 | Gene Goldmintz, Taxi, OT Taxi (past midnight) | 10.56 |
| 10/26/17 | Gene Goldmintz, Taxi, OT Taxi | 12.35 |
| 10/27/17 | Kim Hicks, Internet, Wi-fi for GenOn work while traveling | 5.99 |
| 10/27/17 | Standard Prints | .30 |
| 10/27/17 | Standard Prints | 4.70 |
| 10/27/17 | Standard Prints | 16.70 |
| 10/27/17 | Standard Prints | .20 |
| 10/27/17 | Standard Prints | 2.40 |
| 10/27/17 | Standard Prints | 1.30 |
| 10/27/17 | Standard Prints | 5.50 |
| 10/27/17 | Standard Prints | .20 |
| 10/27/17 | Standard Prints | 36.30 |
| 10/27/17 | Tabs/Indexes/Dividers | 2.10 |
| 10/27/17 | Color Prints | 3.10 |
| 10/27/17 | Color Prints | .90 |
| 10/27/17 | Color Prints | 1.00 |
| 10/27/17 | Color Prints | 1.00 |
| 10/27/17 | Color Prints | .80 |
| 10/27/17 | Color Prints | .80 |
| 10/27/17 | Color Prints | .50 |
| 10/27/17 | Color Prints | .50 |
| 10/27/17 | Color Prints | .50 |
| 10/27/17 | Color Prints | 11.20 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/27/17 | Scanned Images | .20 |
| 10/27/17 | Production Blowbacks | 179.10 |
| 10/27/17 | Jeremy Evans, Airfare, Houston, TX 10/31/2017 to 11/02/2017, Proof of Claims Hearing | 1,234.40 |
| 10/27/17 | Jeremy Evans, Agency Fee, Proof of Claims Hearing | 58.00 |
| 10/27/17 | Gene Goldmintz, Taxi, OT Taxi | 11.75 |
| 10/28/17 | Ravi Shankar, Agency Fee, Travel to attend status hearing. | 58.00 |
| 10/28/17 | Ravi Shankar, Airfare, NYC, NY 10/29/2017 to 10/30/2017, Travel to attend status hearing. | 884.40 |
| 10/28/17 | AnnElyse Gibbons, Taxi, OT Taxi | 13.56 |
| 10/28/17 | AnnElyse Gibbons, Taxi, OT Taxi | 12.35 |
| 10/29/17 | Ravi Shankar, Internet, Travel to attend status hearing. | 14.95 |
| 10/29/17 | E-COMET MESSENGER SERVICE INC - Outside Messenger Service, 300 N LA SALLE to 2118 N SEDGWICK 10/25/2017 | 28.31 |
| 10/29/17 | E-CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Courier Delivery | 20.00 |
| 10/29/17 | Ravi Shankar, Lodging, NYC, NY 10/29/2017 to 10/30/2017, Travel to attend status hearing. | 280.05 |
| 10/29/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend status hearing. | 29.30 |
| 10/29/17 | Ravi Shankar, Travel Meals, Des Plaines, IL Travel to attend status hearing. | 10.16 |
| 10/29/17 | Ravi Shankar, Travel Meals, Des Plaines, IL Travel to attend status hearing. | 5.02 |
| 10/29/17 | Bill Arnault, Taxi, Overtime transportation. | 12.25 |
| 10/29/17 | Bill Arnault, Taxi, Overtime transportation. | 11.00 |
| 10/29/17 | Bill Arnault, Overtime Meals - Attorney, Overtime transportation. | 20.00 |
| 10/30/17 | Ravi Shankar, Internet, Travel to attend status hearing. | 5.95 |
| 10/30/17 | Ravi Shankar, Internet, Travel to attend status hearing. | 4.14 |
| 10/30/17 | Ravi Shankar, Internet, Travel to attend status hearing. | 4.14 |
| 10/30/17 | Standard Prints | 16.70 |
| 10/30/17 | Standard Prints | 31.80 |
| 10/30/17 | Standard Prints | .90 |
| 10/30/17 | Standard Prints | .70 |
| 10/30/17 | Standard Prints | .80 |
| 10/30/17 | Standard Prints | .80 |
| 10/30/17 | Standard Prints | 13.10 |
| 10/30/17 | Standard Prints | .20 |
| 10/30/17 | Standard Prints | 6.10 |
| 10/30/17 | Standard Prints | 1.80 |
| 10/30/17 | Standard Prints | 2.90 |
| 10/30/17 | Standard Prints | .20 |
| 10/30/17 | Standard Prints | .20 |
| 10/30/17 | Standard Prints | .30 |
| 10/30/17 | Standard Prints | 8.10 |
| 10/30/17 | Standard Prints | 4.20 |
| 10/30/17 | Standard Prints | 6.50 |
| 10/30/17 | Standard Prints | 7.00 |
| 10/30/17 | Standard Prints | 1.10 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/30/17 | Standard Prints | .40 |
| 10/30/17 | Standard Prints | .90 |
| 10/30/17 | Standard Prints | 12.90 |
| 10/30/17 | Standard Prints | 98.80 |
| 10/30/17 | Standard Prints | .20 |
| 10/30/17 | Standard Prints | .70 |
| 10/30/17 | Standard Prints | 2.10 |
| 10/30/17 | Standard Prints | 2.40 |
| 10/30/17 | Standard Prints | 2.60 |
| 10/30/17 | Standard Prints | .70 |
| 10/30/17 | Standard Prints | 3.20 |
| 10/30/17 | Standard Prints | 2.90 |
| 10/30/17 | Binding | .10 |
| 10/30/17 | Tabs/Indexes/Dividers | .60 |
| 10/30/17 | Color Copies or Prints | .60 |
| 10/30/17 | Color Prints | 1.70 |
| 10/30/17 | Color Prints | 1.60 |
| 10/30/17 | Color Prints | 1.40 |
| 10/30/17 | Color Prints | .20 |
| 10/30/17 | Color Prints | .80 |
| 10/30/17 | Color Prints | .40 |
| 10/30/17 | Color Prints | 1.60 |
| 10/30/17 | Color Prints | .80 |
| 10/30/17 | Color Prints | .60 |
| 10/30/17 | Color Prints | 3.20 |
| 10/30/17 | Color Prints | .50 |
| 10/30/17 | Color Prints | .70 |
| 10/30/17 | Color Prints | 3.20 |
| 10/30/17 | Color Prints | .70 |
| 10/30/17 | Color Prints | 3.20 |
| 10/30/17 | Color Prints | 2.50 |
| 10/30/17 | Color Prints | .40 |
| 10/30/17 | Color Prints | .40 |
| 10/30/17 | Color Prints | .20 |
| 10/30/17 | Color Prints | .10 |
| 10/30/17 | Color Prints | .10 |
| 10/30/17 | Color Prints | .10 |
| 10/30/17 | Color Prints | .20 |
| 10/30/17 | Color Prints | .70 |
| 10/30/17 | Color Prints | .10 |
| 10/30/17 | Color Prints | .10 |
| 10/30/17 | Color Prints | .30 |
| 10/30/17 | Color Prints | .70 |
| 10/30/17 | Color Prints | .30 |
| 10/30/17 | Color Prints | .30 |
| 10/30/17 | Color Prints | .60 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/30/17 | Color Prints | .30 |
| 10/30/17 | Color Prints | 3.80 |
| 10/30/17 | Color Prints | .40 |
| 10/30/17 | Color Prints | .60 |
| 10/30/17 | Color Prints | 3.40 |
| 10/30/17 | Color Prints | .10 |
| 10/30/17 | Color Prints | .20 |
| 10/30/17 | Color Prints | 2.10 |
| 10/30/17 | Color Prints | 1.40 |
| 10/30/17 | Color Prints | 2.00 |
| 10/30/17 | Color Prints | 1.20 |
| 10/30/17 | Color Prints | 1.20 |
| 10/30/17 | Color Prints | 2.00 |
| 10/30/17 | Color Prints | 3.40 |
| 10/30/17 | Color Prints | .80 |
| 10/30/17 | Color Prints | 1.80 |
| 10/30/17 | Color Prints | 1.00 |
| 10/30/17 | Color Prints | 1.60 |
| 10/30/17 | Color Prints | 1.00 |
| 10/30/17 | Color Prints | 2.40 |
| 10/30/17 | Color Prints | 1.80 |
| 10/30/17 | Color Prints | 1.80 |
| 10/30/17 | Color Prints | 4.40 |
| 10/30/17 | Color Prints | 2.00 |
| 10/30/17 | Color Prints | 2.00 |
| 10/30/17 | Color Prints | 2.20 |
| 10/30/17 | Color Prints | 1.80 |
| 10/30/17 | Color Prints | .60 |
| 10/30/17 | Color Prints | 3.80 |
| 10/30/17 | Color Prints | 1.20 |
| 10/30/17 | Color Prints | 21.00 |
| 10/30/17 | Color Prints | 1.60 |
| 10/30/17 | Color Prints | 1.20 |
| 10/30/17 | Color Prints | 1.40 |
| 10/30/17 | Color Prints | 1.00 |
| 10/30/17 | Color Prints | 1.00 |
| 10/30/17 | Color Prints | 3.20 |
| 10/30/17 | Color Prints | 3.20 |
| 10/30/17 | Color Prints | 3.20 |
| 10/30/17 | Color Prints | 3.20 |
| 10/30/17 | Color Prints | 3.20 |
| 10/30/17 | Color Prints | 10.40 |
| 10/30/17 | Color Prints | 4.00 |
| 10/30/17 | Color Prints | 4.40 |
| 10/30/17 | Color Prints | 4.40 |
| 10/30/17 | Color Prints | 1.60 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/30/17 | Color Prints | 4.00 |
| 10/30/17 | Color Prints | 3.20 |
| 10/30/17 | Color Prints | 22.00 |
| 10/30/17 | Color Prints | 14.00 |
| 10/30/17 | Color Prints | 35.00 |
| 10/30/17 | Color Prints | 20.40 |
| 10/30/17 | Color Prints | 9.60 |
| 10/30/17 | Color Prints | 1.60 |
| 10/30/17 | Color Prints | .20 |
| 10/30/17 | Color Prints | .10 |
| 10/30/17 | Color Prints | .20 |
| 10/30/17 | Color Prints | 1.50 |
| 10/30/17 | Color Prints | 3.70 |
| 10/30/17 | Color Prints | 1.40 |
| 10/30/17 | Color Prints | 1.40 |
| 10/30/17 | Color Prints | 1.40 |
| 10/30/17 | Color Prints | 1.10 |
| 10/30/17 | Color Prints | 1.10 |
| 10/30/17 | Color Prints | .30 |
| 10/30/17 | Color Prints | .30 |
| 10/30/17 | Color Prints | 2.40 |
| 10/30/17 | Scanned Images | .40 |
| 10/30/17 | Ravi Shankar, Taxi, Travel to attend status hearing. | 44.21 |
| 10/30/17 | Ravi Shankar, Agency Fee, Travel for claims estimation trial. | 21.00 |
| 10/30/17 | Ravi Shankar, Airfare, Houston, TX 11/05/2017 to 11/08/2017, Travel for claims estimation trial. | 1,019.12 |
| 10/30/17 | Ravi Shankar, Airfare, NYC, NY 10/30/2017 to 10/30/2017, Travel to attend status hearing. Refund for Return leg of flight. | -442.20 |
| 10/30/17 | Ravi Shankar, Airfare, Chicago, IL 10/30/2017 to 10/30/2017, Travel to attend status hearing. | 341.56 |
| 10/30/17 | Ravi Shankar, Agency Fee, Travel to attend status hearing. | 58.00 |
| 10/30/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend status hearing. | 101.50 |
| 10/30/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend status hearing. | 32.60 |
| 10/30/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend hearing. | 27.35 |
| 10/30/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, ADAMS/JULIA MORGAN 10/21/2017 Chicago O'Hare International Airport to Home | 102.55 |
| 10/30/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 10/23/2017 Home to Chicago O'Hare International Airport | 80.75 |
| 10/30/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 10/25/2017 Home to Chicago O'Hare International Airport | 96.85 |
| 10/30/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 10/25/2017 Chicago O'Hare International Airport to Home | 84.75 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/30/17 | Ravi Shankar, Travel Meals, Des Plaines, IL Travel to attend status hearing. | 16.97 |
| 10/30/17 | Ravi Shankar, Travel Meals, Des Plaines, IL Travel to attend status hearing. | 4.75 |
| 10/30/17 | Ravi Shankar, Travel Meals, Des Plaines, IL Travel to attend status hearing. | 12.71 |
| 10/30/17 | Ravi Shankar, Travel Meals, Des Plaines, IL Travel to attend status hearing. | 23.79 |
| 10/30/17 | Alyssa Russell, Taxi, OT meal | 14.60 |
| 10/30/17 | AnnElyse Gibbons, Taxi, OT Taxi | 15.34 |
| 10/30/17 | Alyssa Russell, Overtime Meals - Attorney | 20.00 |
| 10/30/17 | Steven Serajeddini, Overtime Meals - Attorney, Restructuring | 3.08 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | .24 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 6.73 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 4.18 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 2.21 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 2.58 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 2.22 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences re October 2017 conference calls. | 8.93 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 3.98 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | .47 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 2.35 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 2.65 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 13.89 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 16.32 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 3.25 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | .48 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | .63 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences re GenOn Energy. | 9.28 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conference | 55.51 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences through 10/31/2017 | 1.08 |

Legal Services for the Period Ending October 31, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences through 10/31/2017 | 3.76 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 5.70 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 105.61 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 5.18 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 4.57 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 254.94 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences (10/5/17-$3.85; 10/12/17-$4.85; 10/19/17-$0.17; 10/20/17-$6.05; and 10/26/17-$9.66) | 24.58 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 1.34 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 24.59 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 7.47 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 2.48 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences for October 2017 | 5.56 |
| 10/31/17 | E-EUGENE STEWART INC - Overnight Delivery, Eugene Stewart Limo Service - 10/18 - Kim Hicks Office to George Bush Intercontinental Airport | 85.00 |
| 10/31/17 | E-FEDERAL EXPRESS - Overnight Delivery, Fed Ex International | 40.76 |
| 10/31/17 | Jeremy Evans, Travel Meals, Houston, TX Proof of Claims Hearing | 59.56 |
| 10/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Telephone conferences | 32.86 |
| 10/31/17 | E-US DOCUMENT RETRIEVAL SERVICE INC - Outside Retrieval Service, Document retrieval services | 54.44 |
| 10/31/17 | E-COURTALERT.COM INC - Outside Retrieval Service, Court Alert - Document retrieval. | 19.43 |
| 10/31/17 | E-COURTALERT.COM INC - Outside Retrieval Service, Court Alert - Document retrieval. | 19.43 |
| 10/31/17 | Gene Goldmintz, Taxi, OT Taxi | 12.35 |
| 10/31/17 | Gene Goldmintz, Taxi, OT Uber | 9.44 |
| 10/31/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 10/31/17 | Electronic Data Storage-Relativity | 597.80 |

|  | TOTAL EXPENSES | $ 160,451.65 |

**November 1, 2017 - December 12, 2017**

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

300 North LaSalle Street
Chicago, Illinois  60654

FEIN 36-1326630

January 4, 2018

GenOn Energy, Inc.
211 Carnegie Center
Princeton, NJ  08540

Attention:  Brian Curci

**Invoice Number:  5257739**
**Client Matter: 26173-33**

---

**In the matter of    Expenses**

For legal services rendered through December 12, 2017
(see attached Description of Legal Services for detail)                                $ .00

For expenses incurred through December 12, 2017
(see attached Description of Expenses for detail)                                       $ 122,071.48

Total legal services rendered and expenses incurred                                $ 122,071.48

Beijing    Boston    Hong Kong    Houston    London    Los Angeles    Munich    New York    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 14.66 |
| 6/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 3.39 |
| 6/30/17 | E-OMNIVERE LLC - Outside Computer Service, Blowbacks w/assembly, Printing; Tab assembly/ binders | 594.55 |
| 8/09/17 | Ravi Shankar, Taxi, Travel to attend depositions. | 153.29 |
| 8/09/17 | Ravi Shankar, Taxi, Travel to attend depositions. | 114.64 |
| 8/11/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend depositions. | 20.63 |
| 8/11/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend depositions. | 34.07 |
| 8/11/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend depositions. | 31.79 |
| 8/13/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend Natxis deposition. | 35.14 |
| 8/14/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend Natxis deposition. | 31.40 |
| 8/31/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 4.94 |
| 9/20/17 | AnnElyse Gibbons, Airfare, Houston 09/25/2017 to 09/27/2017, Trip for hearing | 500.40 |
| 9/20/17 | AnnElyse Gibbons, Agency Fee, Trip for hearing | 58.00 |
| 9/24/17 | AnnElyse Gibbons, Airfare, Houston 09/25/2017 to 09/27/2017, Trip for hearing | 389.00 |
| 9/29/17 | Maureen McCarthy, Airfare, Houston, TX 10/02/2017 to 10/03/2017, Restructuring | 1,312.00 |
| 9/29/17 | Maureen McCarthy, Agency Fee, Restructuring | 58.00 |
| 9/29/17 | Ravi Shankar, Agency Fee, Travel to attend motion trial. | 21.00 |
| 9/29/17 | Ravi Shankar, Airfare, Houston, TX 10/02/2017 to 10/06/2017, Travel to attend motion trial. | 1,013.36 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/16/2017 | 80.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/16/2017 | 80.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/19/2017 | 80.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/25/2017 | 80.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/16/2017 | 603.75 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/19/2017 | 603.75 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/24/2017 | 603.75 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/25/2017 | 603.75 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/16/2017 | 600.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/19/2017 | 600.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/24/2017 | 400.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/25/2017 | 600.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/16/2017 | 120.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/9/2017 | 80.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/10/2017 | 80.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/11/2017 | 80.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/12/2017 | 80.00 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/9/2017 | 402.50 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/10/2017 | 402.50 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/11/2017 | 402.50 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/12/2017 | 402.50 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/9/2017 | 389.40 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/10/2017 | 335.50 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/11/2017 | 476.70 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/12/2017 | 421.60 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/9/2017 | 400.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/10/2017 | 400.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/11/2017 | 400.00 |
| 10/01/17 | E-FLIK - Catering Services, GenOn on 10/12/2017 | 400.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/11/2017 Client Meeting | 182.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/2/2017 Client Meeting | 156.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/3/2017 Client Meeting | 260.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/3/2017 Client Meeting | 360.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/4/2017 Client Meeting | 270.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/4/2017 Client Meeting | 270.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/2/2017 Client Meeting | 216.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/5/2017 Client Meeting | 216.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/3/2017 Client Meeting | 700.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/2/2017 Client Meeting | 420.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/5/2017 Client Meeting | 420.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/6/2017 Client Meeting | 350.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/2/2017  Client Meeting | 420.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/4/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/5/2017  Client Meeting | 420.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/16/2017 Client Meeting | 270.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/17/2017 Client Meeting | 270.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/18/2017 Client Meeting | 270.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/19/2017 Client Meeting | 270.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/20/2017 Client Meeting | 270.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/15/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/16/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/17/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/18/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/19/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/15/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/16/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/17/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/18/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/19/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/20/2017  Client Meeting | 525.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/19/2017 Client Meeting | 130.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/19/2017 Client Meeting | 180.00 |
| 10/01/17 | E-FLIK - Catering Services, 10/18/2017 Client Meeting | 350.00 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/01/17 | E-FLIK -  Catering Services, 10/18/2017  Client Meeting | 350.00 |
| 10/01/17 | E-FLIK -  Catering Services, 10/17/2017 Client Meeting | 40.00 |
| 10/01/17 | E-FLIK -  Catering Services, 10/3/2017 Client Meeting | 130.00 |
| 10/01/17 | E-FLIK -  Catering Services, 10/6/2017 Client Meeting | 216.00 |
| 10/02/17 | Ravi Shankar, Lodging, Houston, TX 10/02/2017 to 10/03/2017, Travel for motion hearing. | 408.33 |
| 10/03/17 | Maureen McCarthy, Lodging, Houston, TX 10/02/2017 to 10/03/2017, Restructuring | 321.75 |
| 10/03/17 | Ravi Shankar, Lodging, Houston, TX 10/03/2017 to 10/04/2017, Travel for motion hearing. | 607.23 |
| 10/03/17 | Ravi Shankar, Travel Meals, Houston, TX Travel for motion hearing. | 16.09 |
| 10/04/17 | Ravi Shankar, Lodging, Houston, TX 10/04/2017 to 10/05/2017, Travel for motion hearing. | 888.03 |
| 10/04/17 | Ravi Shankar, Travel Meals, Houston, TX Travel for motion hearing. | 19.29 |
| 10/05/17 | Ravi Shankar, Lodging, Houston, TX 10/05/2017 to 10/06/2017, Travel for motion hearing. | 560.43 |
| 10/05/17 | Ravi Shankar, Travel Meals, Houston, TX Travel for motion hearing. | 42.67 |
| 10/06/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN from George Bush Airport to HOUSTON 10/02/2017 | 204.66 |
| 10/06/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN from HOUSTON to George Bush Airport 10/04/2017 | 169.97 |
| 10/06/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, STEPHEN C HACKNEY from George Bush Airport to HOUSTON 10/02/2017 | 162.12 |
| 10/06/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN from NEW YORK to LaGuardia Airport 09/27/2017 | 106.48 |
| 10/09/17 | David Seligman, Transportation To/From Airport, GenOn Client Meeting | 177.04 |
| 10/13/17 | VITAL TRANSPORTATION INC, Passenger: GOLDMINTZ GENE,SAMUEL, Transportation to/from airport, Date: 10/2/2017 | 54.84 |
| 10/13/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, Kim Hicks from George Bush Airport to HOUSTON 10/11/2017 | 162.12 |
| 10/13/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, Kim Hicks from HOUSTON to George Bush Airport 10/10/2017 | 160.64 |
| 10/13/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, STEPHEN C HACKNEY from HOUSTON to George Bush Airport 10/06/2017 | 151.32 |
| 10/13/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, David Seligman from NEW YORK to LaGuardia Airport 10/11/2017 | 198.06 |
| 10/13/17 | E-BOSTON COACH CORPORATION - Transportation to/from Airport, DAVID R SELIGMAN from NEW YORK to LaGuardia Airport 09/26/2017 | 169.18 |
| 10/18/17 | David Seligman, Internet, GenOn Meeting | 8.99 |
| 10/18/17 | David Seligman, Airfare, Newark, NJ 10/18/2017 to 10/19/2017, GenOn Meeting | 732.40 |
| 10/18/17 | David Seligman, Agency Fee, GenOn Meeting | 58.00 |
| 10/19/17 | David Seligman, Lodging, New York, NY 10/18/2017 to 10/19/2017, GenOn Meeting | 782.92 |
| 10/19/17 | David Seligman, Travel Meals, New York, NY GenOn Meeting | 27.22 |
| 10/20/17 | VITAL TRANSPORTATION INC, Passenger: PECA,SAMUEL CHARLES, Transportation to/from airport, Date: 10/10/2017 | 80.85 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10/20/17 | VITAL TRANSPORTATION INC, Passenger: PECA,SAMUEL CHARLES, Transportation to/from airport, Date: 10/11/2017 | 110.06 |
| 10/20/17 | Rachael Morgan, Overtime Meals - Attorney, Dinner | 18.27 |
| 10/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Mach 5 Couriers | 27.95 |
| 10/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Mach 5 Couriers | 16.95 |
| 10/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Mach 5 Couriers | 62.95 |
| 10/27/17 | VITAL TRANSPORTATION INC, Passenger: HICKS,KIM, Transportation to/from airport, Date: 10/15/2017 | 80.65 |
| 10/27/17 | VITAL TRANSPORTATION INC, Passenger: HICKS,KIM, Transportation to/from airport, Date: 10/16/2017 | 80.65 |
| 10/27/17 | VITAL TRANSPORTATION INC, Passenger: EVANS,JEREMY DAVID, Transportation to/from airport, Date: 10/18/2017 | 70.43 |
| 10/29/17 | Gene Goldmintz, Taxi, OT Taxi | 20.76 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 10/25/2017 | 20.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Smith Allyson 10/24/2017 | 20.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 10/24/2017 | 20.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 10/24/2017 | 20.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 10/26/2017 | 20.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 10/26/2017 | 20.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 10/23/2017 | 20.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Evans Jeremy 10/26/2017 | 20.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 10/25/2017 | 20.00 |
| 10/29/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 10/25/2017 | 20.00 |
| 10/30/17 | Ken Dyche, Airfare, Houston, TX 11/02/2017 to 11/02/2017, Onsite trial technology support. | 531.00 |
| 10/30/17 | Rachael Morgan, Overtime Meals - Attorney, Dinner | 9.36 |
| 10/31/17 | E-EUREST DINING SERVICES (CAFE 300) - Catering Services, GenOn Energy Meeting on 10/12/2017 | 85.00 |
| 10/31/17 | E-EUREST DINING SERVICES (CAFE 300) - Catering Services, GenOn Energy Meeting on 10/12/2017 | 120.00 |
| 10/31/17 | E-EUREST DINING SERVICES (CAFE 300) - Catering Services, GenON Meeting on 10/18/2017 | 48.00 |
| 10/31/17 | E-EUREST DINING SERVICES (CAFE 300) - Catering Services, GenON Meeting on 10/25/2017 | 48.00 |
| 10/31/17 | Rachael Morgan, Overtime Meals - Attorney, Dinner | 20.00 |
| 11/01/17 | Bill Arnault, Internet, Attend trial. | 8.99 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/01/17 | Standard Copies or Prints | .40 |
| 11/01/17 | Standard Prints | .10 |
| 11/01/17 | Standard Prints | .10 |
| 11/01/17 | Standard Prints | 3.60 |
| 11/01/17 | Standard Prints | .10 |
| 11/01/17 | Standard Prints | .60 |
| 11/01/17 | Standard Prints | 10.90 |
| 11/01/17 | Standard Prints | .90 |
| 11/01/17 | Standard Prints | .60 |
| 11/01/17 | Standard Prints | 1.00 |
| 11/01/17 | Standard Prints | 1.00 |
| 11/01/17 | Standard Prints | 4.00 |
| 11/01/17 | Standard Prints | 10.30 |
| 11/01/17 | Standard Prints | .30 |
| 11/01/17 | Standard Prints | .50 |
| 11/01/17 | Standard Prints | .60 |
| 11/01/17 | Standard Prints | 29.80 |
| 11/01/17 | Standard Prints | .10 |
| 11/01/17 | Standard Prints | 1.50 |
| 11/01/17 | Standard Prints | .30 |
| 11/01/17 | Color Copies or Prints | .40 |
| 11/01/17 | Color Prints | .20 |
| 11/01/17 | Color Prints | 6.60 |
| 11/01/17 | Color Prints | 2.10 |
| 11/01/17 | Color Prints | .80 |
| 11/01/17 | Color Prints | 6.30 |
| 11/01/17 | Color Prints | 1.00 |
| 11/01/17 | Color Prints | .30 |
| 11/01/17 | Color Prints | .90 |
| 11/01/17 | Color Prints | .20 |
| 11/01/17 | Color Prints | .40 |
| 11/01/17 | Color Prints | .40 |
| 11/01/17 | Color Prints | .10 |
| 11/01/17 | Color Prints | 1.20 |
| 11/01/17 | Color Prints | .20 |
| 11/01/17 | Color Prints | .10 |
| 11/01/17 | Color Prints | .30 |
| 11/01/17 | Color Prints | 1.20 |
| 11/01/17 | Color Prints | 2.00 |
| 11/01/17 | Color Prints | 2.00 |
| 11/01/17 | Color Prints | 1.40 |
| 11/01/17 | Color Prints | .20 |
| 11/01/17 | Color Prints | .80 |
| 11/01/17 | Color Prints | .10 |
| 11/01/17 | Color Prints | .80 |
| 11/01/17 | Color Prints | 2.20 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/01/17 | Color Prints | 2.20 |
| 11/01/17 | Color Prints | .40 |
| 11/01/17 | Color Prints | .40 |
| 11/01/17 | Color Prints | 6.40 |
| 11/01/17 | Color Prints | 5.20 |
| 11/01/17 | Color Prints | .90 |
| 11/01/17 | Color Prints | 1.20 |
| 11/01/17 | Color Prints | 1.00 |
| 11/01/17 | Color Prints | .50 |
| 11/01/17 | Color Prints | 1.00 |
| 11/01/17 | Color Prints | 1.00 |
| 11/01/17 | Color Prints | 1.00 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 20.00 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 22.00 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 2.00 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | .50 |
| 11/01/17 | Color Prints | .50 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 11.00 |
| 11/01/17 | Color Prints | 7.00 |
| 11/01/17 | Color Prints | 17.50 |
| 11/01/17 | Color Prints | 10.50 |
| 11/01/17 | Color Prints | 4.00 |
| 11/01/17 | Color Prints | 6.00 |
| 11/01/17 | Color Prints | 4.50 |
| 11/01/17 | Color Prints | 4.70 |
| 11/01/17 | Color Prints | .60 |
| 11/01/17 | Color Prints | 1.50 |
| 11/01/17 | Color Prints | 2.20 |
| 11/01/17 | Color Prints | 2.20 |
| 11/01/17 | Color Prints | .60 |
| 11/01/17 | Color Prints | 2.20 |
| 11/01/17 | Color Copies or Prints | 2.20 |
| 11/01/17 | Color Prints | 2.20 |
| 11/01/17 | Scanned Images | 16.00 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|---|---|---|
| 11/01/17 | Jeremy Evans, Lodging, Houston, TX 10/31/2017 to 11/01/2017, Proof of Claims Hearing | 326.43 |
| 11/01/17 | Bill Arnault, Lodging, Houston, TX 11/01/2017 to 11/03/2017, Attend trial. | 513.63 |
| 11/01/17 | Bill Arnault, Transportation To/From Airport, Attend trial. | 85.04 |
| 11/01/17 | Jeremy Evans, Travel Meals, Houston, TX Proof of Claims Hearing | 27.08 |
| 11/01/17 | Bill Arnault, Travel Meals, Chicago, IL Attend trial. | 22.47 |
| 11/01/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 27.11 |
| 11/01/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 49.87 |
| 11/01/17 | Gene Goldmintz, Taxi, OT Taxi | 11.15 |
| 11/01/17 | W. Winger, Taxi, Overtime Transportation | 9.50 |
| 11/01/17 | E-UNITED DISPATCH -  Overtime Transportation, P KETZ 09/06/2084  OT Transportation | 30.25 |
| 11/01/17 | E-UNITED DISPATCH -  Overtime Transportation, R BESAW 06/21/1994  OT Transportation | 6.50 |
| 11/02/17 | Standard Prints | 2.10 |
| 11/02/17 | Standard Prints | 4.50 |
| 11/02/17 | Standard Prints | 4.00 |
| 11/02/17 | Standard Prints | .40 |
| 11/02/17 | Standard Prints | 1.20 |
| 11/02/17 | Standard Prints | 12.00 |
| 11/02/17 | Standard Prints | 1.00 |
| 11/02/17 | Standard Prints | 3.90 |
| 11/02/17 | Standard Prints | 3.40 |
| 11/02/17 | Standard Prints | .30 |
| 11/02/17 | Standard Prints | 1.10 |
| 11/02/17 | Standard Prints | 3.30 |
| 11/02/17 | Standard Prints | 12.60 |
| 11/02/17 | Standard Prints | 6.70 |
| 11/02/17 | Standard Prints | 11.60 |
| 11/02/17 | Standard Prints | .10 |
| 11/02/17 | Color Prints | .10 |
| 11/02/17 | Color Prints | .90 |
| 11/02/17 | Color Prints | 5.00 |
| 11/02/17 | Color Prints | .30 |
| 11/02/17 | Color Prints | .80 |
| 11/02/17 | Color Prints | .30 |
| 11/02/17 | Color Prints | 2.20 |
| 11/02/17 | Color Prints | .40 |
| 11/02/17 | Color Prints | .40 |
| 11/02/17 | Color Prints | 2.60 |
| 11/02/17 | Color Prints | 3.30 |
| 11/02/17 | Color Prints | 1.00 |
| 11/02/17 | Color Prints | .30 |
| 11/02/17 | Color Prints | 1.00 |
| 11/02/17 | Color Prints | 3.30 |
| 11/02/17 | Color Prints | .80 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/02/17 | Color Prints | 2.20 |
| 11/02/17 | Color Prints | .40 |
| 11/02/17 | Color Prints | .40 |
| 11/02/17 | Color Prints | 1.30 |
| 11/02/17 | Color Prints | 3.40 |
| 11/02/17 | Color Prints | 28.50 |
| 11/02/17 | Color Prints | 5.50 |
| 11/02/17 | Color Prints | .40 |
| 11/02/17 | Color Prints | 19.50 |
| 11/02/17 | Color Prints | 2.00 |
| 11/02/17 | Color Prints | 2.00 |
| 11/02/17 | Color Prints | 8.40 |
| 11/02/17 | Color Prints | 8.40 |
| 11/02/17 | Color Prints | 2.00 |
| 11/02/17 | Color Prints | 1.50 |
| 11/02/17 | Color Prints | .10 |
| 11/02/17 | Color Prints | .50 |
| 11/02/17 | Color Prints | 5.40 |
| 11/02/17 | Color Prints | 3.60 |
| 11/02/17 | Color Prints | 3.40 |
| 11/02/17 | Color Prints | 3.00 |
| 11/02/17 | Color Prints | 8.10 |
| 11/02/17 | Color Prints | .10 |
| 11/02/17 | Color Prints | .10 |
| 11/02/17 | Color Prints | 8.40 |
| 11/02/17 | Color Prints | 3.30 |
| 11/02/17 | Color Prints | 1.00 |
| 11/02/17 | Scanned Images | 15.80 |
| 11/02/17 | Scanned Images | .40 |
| 11/02/17 | Bill Arnault, Lodging, Houston, TX 11/01/2017 to 11/03/2017, Attend trial. | 525.33 |
| 11/02/17 | David Seligman, Airfare, New York, NY 11/06/2017 to 11/08/2017, GenOn Meetings/Hearing | 1,438.60 |
| 11/02/17 | David Seligman, Agency Fee, GenOn Meetings/Hearing | 58.00 |
| 11/02/17 | Ken Dyche, Transportation To/From Airport, Onsite trial technology support. | 82.00 |
| 11/02/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 7.50 |
| 11/02/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 27.10 |
| 11/02/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 38.77 |
| 11/02/17 | Ken Dyche, Travel Meals, Houston, TX Onsite trial technology support. | 86.04 |
| 11/02/17 | Ken Dyche, Travel Meals, Houston, TX Onsite trial technology support. | 5.42 |
| 11/02/17 | Heidi Hockberger, Taxi, OT Transportation | 13.50 |
| 11/02/17 | W. Winger, Taxi, Overtime Transportation | 8.50 |
| 11/02/17 | Heidi Hockberger, Overtime Meals - Attorney, OT Meal | 19.29 |
| 11/02/17 | Nicholas DeCoster, Overtime Meals - Attorney, Document review. | 8.35 |
| 11/02/17 | Secretarial Overtime, Trial Preparation | 63.00 |
| 11/03/17 | Bill Arnault, Internet, Attend trial. | 8.99 |
| 11/03/17 | Standard Prints | 13.50 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/03/17 | Standard Prints | 1.60 |
| 11/03/17 | Standard Prints | .90 |
| 11/03/17 | Standard Prints | 1.20 |
| 11/03/17 | Standard Prints | 1.90 |
| 11/03/17 | Standard Prints | 1.20 |
| 11/03/17 | Standard Prints | 1.50 |
| 11/03/17 | Standard Prints | .10 |
| 11/03/17 | Standard Prints | 7.10 |
| 11/03/17 | Standard Prints | .30 |
| 11/03/17 | Standard Prints | .20 |
| 11/03/17 | Standard Prints | .90 |
| 11/03/17 | Standard Prints | .50 |
| 11/03/17 | Standard Prints | .50 |
| 11/03/17 | Standard Prints | 1.80 |
| 11/03/17 | Standard Prints | 1.60 |
| 11/03/17 | Binding | .10 |
| 11/03/17 | Color Prints | 1.00 |
| 11/03/17 | Color Prints | 9.30 |
| 11/03/17 | Color Prints | 6.20 |
| 11/03/17 | Color Prints | 2.20 |
| 11/03/17 | Color Prints | .40 |
| 11/03/17 | Color Prints | .20 |
| 11/03/17 | Color Prints | .10 |
| 11/03/17 | Color Prints | .80 |
| 11/03/17 | Color Prints | .10 |
| 11/03/17 | Color Prints | .30 |
| 11/03/17 | Color Prints | .10 |
| 11/03/17 | Color Prints | .90 |
| 11/03/17 | Color Prints | 1.80 |
| 11/03/17 | Color Prints | 4.00 |
| 11/03/17 | Color Prints | .20 |
| 11/03/17 | Color Prints | 1.80 |
| 11/03/17 | Color Prints | .80 |
| 11/03/17 | Color Prints | .90 |
| 11/03/17 | Color Prints | .60 |
| 11/03/17 | Color Prints | .60 |
| 11/03/17 | Color Prints | .60 |
| 11/03/17 | Color Prints | .60 |
| 11/03/17 | Color Prints | .60 |
| 11/03/17 | Color Prints | 5.40 |
| 11/03/17 | Color Prints | 1.80 |
| 11/03/17 | Color Prints | 1.80 |
| 11/03/17 | Color Prints | 1.80 |
| 11/03/17 | Color Prints | 3.90 |
| 11/03/17 | Color Prints | 3.70 |
| 11/03/17 | Color Prints | 3.40 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/03/17 | Color Prints | .20 |
| 11/03/17 | Color Prints | 5.80 |
| 11/03/17 | Color Prints | 6.30 |
| 11/03/17 | Color Prints | 6.30 |
| 11/03/17 | Color Prints | 2.10 |
| 11/03/17 | Color Prints | .50 |
| 11/03/17 | Color Prints | .50 |
| 11/03/17 | Scanned Images | 3.10 |
| 11/03/17 | Scanned Images | .10 |
| 11/03/17 | Stephen Hackney, Lodging, Houston, TX 11/02/2017 to 11/03/2017, Trial | 525.33 |
| 11/03/17 | Ken Dyche, Lodging, Houston, TX 11/02/2017 to 11/03/2017, Onsite trial technology support. | 216.45 |
| 11/03/17 | Bill Arnault, Airfare, Chicago, IL 11/03/2017 to 11/03/2017, Attend trial. | 509.56 |
| 11/03/17 | Ken Dyche, Airfare, Chicago, IL 11/03/2017 to 11/03/2017, Onsite trial technology support. | 531.00 |
| 11/03/17 | Bill Arnault, Transportation To/From Airport, Attend trial. | 83.92 |
| 11/03/17 | Bill Arnault, Transportation To/From Airport, Attend trial. | 76.85 |
| 11/03/17 | Ken Dyche, Transportation To/From Airport, Onsite trial technology support. | 80.00 |
| 11/03/17 | Ken Dyche, Transportation To/From Airport, Onsite trial technology support. | 82.00 |
| 11/03/17 | VITAL TRANSPORTATION INC, Passenger: EVANS,JEREMY DAVID, Transportation to/from airport, Date: 10/19/2017 | 54.84 |
| 11/03/17 | VITAL TRANSPORTATION INC, Passenger: SELIGMAN DAVID, Transportation to/from airport, Date: 10/25/2017 | 54.84 |
| 11/03/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. Stephen Hackney | 100.00 |
| 11/03/17 | Ken Dyche, Travel Meals, Houston, TX Onsite trial technology support. | 36.23 |
| 11/03/17 | Heidi Hockberger, Taxi, Overtime Transportation | 12.00 |
| 11/03/17 | Gene Goldmintz, Taxi, OT Taxi | 10.56 |
| 11/03/17 | W. Winger, Taxi, Overtime Transportation | 8.75 |
| 11/03/17 | Secretarial Overtime, Trial Support | 63.00 |
| 11/04/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Non Attorney, Foster Julia 10/30/2017 | 20.00 |
| 11/04/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Sexton Anthony 10/30/2017 | 16.21 |
| 11/05/17 | Bill Arnault, Lodging, Houston, TX 11/05/2017 to 11/08/2017, Attend trial. | 321.75 |
| 11/05/17 | Bill Arnault, Transportation To/From Airport, Attend trial. | 84.43 |
| 11/05/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel to attend trial. | 15.99 |
| 11/05/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 27.08 |
| 11/05/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 73.65 |
| 11/05/17 | Bill Arnault, Travel Meals, Chicago, IL Attend trial. | 26.89 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 10/30/2017 | 20.00 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Adler Mark 10/30/2017 | 20.00 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 11/02/2017 | 20.00 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 10/30/2017 | 20.00 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 11/01/2017 | 20.00 |
| 11/05/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 11/02/2017 | 20.00 |
| 11/06/17 | Standard Prints | .40 |
| 11/06/17 | Standard Prints | 30.30 |
| 11/06/17 | Standard Prints | 2.20 |
| 11/06/17 | Standard Prints | 2.40 |
| 11/06/17 | Standard Prints | .30 |
| 11/06/17 | Standard Prints | 8.40 |
| 11/06/17 | Standard Prints | 21.90 |
| 11/06/17 | Standard Prints | 1.20 |
| 11/06/17 | Standard Prints | 3.10 |
| 11/06/17 | Standard Prints | .10 |
| 11/06/17 | Standard Prints | 7.00 |
| 11/06/17 | Standard Prints | 1.50 |
| 11/06/17 | Standard Prints | 1.10 |
| 11/06/17 | Standard Prints | .70 |
| 11/06/17 | Standard Prints | 1.10 |
| 11/06/17 | Standard Prints | 3.50 |
| 11/06/17 | Standard Prints | 1.30 |
| 11/06/17 | Color Prints | 13.80 |
| 11/06/17 | Color Prints | .90 |
| 11/06/17 | Color Prints | 21.40 |
| 11/06/17 | Color Prints | 7.70 |
| 11/06/17 | Color Prints | 4.60 |
| 11/06/17 | Color Prints | 17.60 |
| 11/06/17 | Color Prints | 8.90 |
| 11/06/17 | Color Prints | 17.60 |
| 11/06/17 | Color Prints | .20 |
| 11/06/17 | Color Prints | 8.70 |
| 11/06/17 | Color Prints | 8.70 |
| 11/06/17 | Color Prints | 1.40 |
| 11/06/17 | Color Prints | 1.40 |
| 11/06/17 | Color Prints | .10 |
| 11/06/17 | Color Prints | .20 |
| 11/06/17 | Color Prints | 1.60 |
| 11/06/17 | Color Prints | 1.60 |
| 11/06/17 | Color Prints | 1.60 |
| 11/06/17 | Color Prints | 1.60 |
| 11/06/17 | Color Prints | 1.40 |
| 11/06/17 | Color Prints | 1.40 |
| 11/06/17 | Color Prints | 1.40 |
| 11/06/17 | Color Prints | 1.40 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|------|-------------|--------|
| 11/06/17 | Color Prints | 1.60 |
| 11/06/17 | Color Prints | 4.00 |
| 11/06/17 | Color Prints | .10 |
| 11/06/17 | Color Prints | 3.80 |
| 11/06/17 | Color Prints | .10 |
| 11/06/17 | Color Prints | .30 |
| 11/06/17 | Color Prints | 2.70 |
| 11/06/17 | Color Prints | 1.60 |
| 11/06/17 | Color Prints | 1.60 |
| 11/06/17 | Color Prints | 1.60 |
| 11/06/17 | Color Prints | 1.60 |
| 11/06/17 | Color Prints | 1.50 |
| 11/06/17 | Color Prints | 1.50 |
| 11/06/17 | Color Prints | 1.50 |
| 11/06/17 | Color Prints | 1.50 |
| 11/06/17 | Color Prints | 1.50 |
| 11/06/17 | Color Prints | .30 |
| 11/06/17 | Color Prints | 8.30 |
| 11/06/17 | Color Prints | 45.00 |
| 11/06/17 | Color Prints | 21.60 |
| 11/06/17 | Color Prints | .10 |
| 11/06/17 | Color Prints | .50 |
| 11/06/17 | Color Prints | 4.70 |
| 11/06/17 | Color Prints | 8.30 |
| 11/06/17 | Color Prints | 2.70 |
| 11/06/17 | Color Prints | 1.40 |
| 11/06/17 | Color Prints | 1.40 |
| 11/06/17 | Scanned Images | 7.60 |
| 11/06/17 | Scanned Images | .30 |
| 11/06/17 | Scanned Images | 2.40 |
| 11/06/17 | David Seligman, Taxi, GenOn Meetings/Hearing | 46.23 |
| 11/06/17 | Bill Arnault, Lodging, Houston, TX 11/05/2017 to 11/08/2017, Attend trial. | 321.75 |
| 11/06/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, HACKNEY/STEPHEN C 11/02/2017 Home to Chicago O'hare International Airport | 91.10 |
| 11/06/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, HACKNEY/STEPHEN C 11/03/2017 Chicago O'hare International Airport to Home | 95.10 |
| 11/06/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, HACKNEY/STEPHEN C 11/05/2017 Home to Chicago O'hare International Airport | 91.10 |
| 11/06/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 11/06/2017 Home to Chicago O'hare International Airport | 117.60 |
| 11/06/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 9.91 |
| 11/06/17 | David Seligman, Travel Meals, New York, NY GenOn Meetings/Hearing | 12.00 |

13

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/06/17 | Stephen Hackney, Travel Meals, Houston, TX Trial. | 75.00 |
| 11/06/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Court Reporter Deposition, Genon Energy, Inc. Hearing Transcript | 62.10 |
| 11/06/17 | Heidi Hockberger, Taxi, Overtime Transportation | 12.00 |
| 11/06/17 | Dan Latona, Taxi, Overtime Transportation | 28.40 |
| 11/06/17 | Gene Goldmintz, Taxi, OT Taxi | 12.96 |
| 11/06/17 | Alyssa Russell, Overtime Meals - Attorney, OT meal | 20.00 |
| 11/06/17 | Dan Latona, Overtime Meals - Attorney, Overtime Dinner | 20.00 |
| 11/06/17 | E-GRUBHUB FOR WORK - Overtime Meal - Attorney, Overtime Meal 11/6/2017 Gordon Cranner | 20.00 |
| 11/06/17 | Secretarial Overtime, Trial Preparation | 78.75 |
| 11/07/17 | Standard Prints | .20 |
| 11/07/17 | Standard Prints | 7.90 |
| 11/07/17 | Standard Prints | 4.30 |
| 11/07/17 | Standard Prints | 3.00 |
| 11/07/17 | Standard Prints | 3.50 |
| 11/07/17 | Standard Prints | 1.50 |
| 11/07/17 | Standard Prints | .60 |
| 11/07/17 | Standard Prints | 21.60 |
| 11/07/17 | Standard Prints | .20 |
| 11/07/17 | Standard Prints | .10 |
| 11/07/17 | Standard Prints | 49.00 |
| 11/07/17 | Standard Prints | .40 |
| 11/07/17 | Standard Prints | 3.30 |
| 11/07/17 | Standard Prints | 12.10 |
| 11/07/17 | Standard Prints | 4.20 |
| 11/07/17 | Color Prints | .10 |
| 11/07/17 | Color Prints | .20 |
| 11/07/17 | Color Prints | 1.00 |
| 11/07/17 | Color Prints | .30 |
| 11/07/17 | Color Prints | 1.80 |
| 11/07/17 | Color Prints | .20 |
| 11/07/17 | Color Prints | .90 |
| 11/07/17 | Color Prints | 7.90 |
| 11/07/17 | Color Prints | 79.00 |
| 11/07/17 | Color Prints | 30.60 |
| 11/07/17 | Color Prints | 88.00 |
| 11/07/17 | Color Prints | 88.00 |
| 11/07/17 | Color Prints | 7.90 |
| 11/07/17 | Color Prints | 3.40 |
| 11/07/17 | Color Prints | 3.00 |
| 11/07/17 | Color Prints | 2.00 |
| 11/07/17 | Color Prints | 2.00 |
| 11/07/17 | Color Prints | 2.00 |
| 11/07/17 | Color Prints | .50 |
| 11/07/17 | Color Prints | 1.10 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/07/17 | Color Prints | 3.70 |
| 11/07/17 | Color Prints | 1.10 |
| 11/07/17 | Color Prints | 1.30 |
| 11/07/17 | Color Prints | 1.70 |
| 11/07/17 | Scanned Images | 1.90 |
| 11/07/17 | Scanned Images | .90 |
| 11/07/17 | Ravi Shankar, Lodging, Houston, TX 11/05/2017 to 11/07/2017, Travel to attend trial. | 643.50 |
| 11/07/17 | Bill Arnault, Lodging, Houston, TX 11/05/2017 to 11/08/2017, Attend trial. | 630.63 |
| 11/07/17 | David Seligman, Lodging, New York, NY 11/06/2017 to 11/07/2017, GenOn Meetings/Hearing | 919.77 |
| 11/07/17 | E-ALL ABOUT CHARTER INC - Transportation to/from Airport, 10/09/2017 Serajeddini Steven RESIDENCE, Chicago to ORD AA350 | 97.60 |
| 11/07/17 | E-ALL ABOUT CHARTER INC - Transportation to/from Airport, 10/09/2017 Serajeddini Steven LGAAA350 to KE NY New York | 179.32 |
| 11/07/17 | E-ALL ABOUT CHARTER INC - Transportation to/from Airport, 10/09/2017 Serajeddini Steven ORDAA371 to RESIDENCE Chicago | 106.30 |
| 11/07/17 | E-ALL ABOUT CHARTER INC - Transportation to/from Airport, 10/11/2017 Serajeddini Steven LGAAA350 to KE NY New York | 171.32 |
| 11/07/17 | E-ALL ABOUT CHARTER INC - Transportation to/from Airport, 10/11/2017 Serajeddini Steven RESIDENCE, Chicago to ORD AA350 | 97.60 |
| 11/07/17 | E-ALL ABOUT CHARTER INC - Transportation to/from Airport, 10/15/2017 Serajeddini Steven RESIDENCE, CHICAGO to ORD AA288 | 102.30 |
| 11/07/17 | E-ALL ABOUT CHARTER INC - Transportation to/from Airport, 10/15/2017 Serajeddini Steven LGAAA288 to hotel | 184.02 |
| 11/07/17 | E-ALL ABOUT CHARTER INC - Transportation to/from Airport, 10/03/2017 Serajeddini Steven ORDAA3087 to RESIDENCE CHICAGO | 106.30 |
| 11/07/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 9.15 |
| 11/07/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 38.77 |
| 11/07/17 | Bill Arnault, Travel Meals, Houston, TX Attend trial. | 16.27 |
| 11/07/17 | David Seligman, Travel Meals, Houston, TX GenOn Meetings/Hearing, 11/07/2017 | 33.08 |
| 11/07/17 | David Seligman, Travel Meals, Houston, TX GenOn Meetings/Hearing, 11/07/2017 | 49.37 |
| 11/07/17 | David Seligman, Travel Meals, Houston, TX GenOn Meetings/Hearing, 11/07/2017 | 100.00 |
| 11/07/17 | Dan Latona, Taxi, Overtime Transportation | 23.50 |
| 11/07/17 | Heidi Hockberger, Taxi, Overtime Transportation | 12.75 |
| 11/07/17 | Gene Goldmintz, Taxi, OT Taxi | 11.76 |
| 11/07/17 | AnnElyse Gibbons, Taxi, OT Taxi | 13.56 |
| 11/07/17 | W. Winger, Taxi, Overtime Transportation | 10.25 |
| 11/07/17 | Heidi Hockberger, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 11/07/17 | Gordon Cranner, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 11/08/17 | Bill Arnault, Internet, Attend trial. | 8.99 |
| 11/08/17 | Matthew Colman, Internet, Revise Pricing Framework and Disengagement Assistance Framework appendices for MSA | 12.99 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/08/17 | Standard Prints | 1.50 |
| 11/08/17 | Standard Prints | .90 |
| 11/08/17 | Standard Prints | 1.60 |
| 11/08/17 | Standard Prints | .10 |
| 11/08/17 | Standard Prints | 1.10 |
| 11/08/17 | Standard Prints | .30 |
| 11/08/17 | Standard Prints | 6.20 |
| 11/08/17 | Standard Prints | .30 |
| 11/08/17 | Standard Prints | .50 |
| 11/08/17 | Color Prints | .30 |
| 11/08/17 | Scanned Images | 1.60 |
| 11/08/17 | David Seligman, Taxi, GenOn Meetings/Hearing | 22.80 |
| 11/08/17 | David Seligman, Lodging, Houston, TX 11/07/2017 to 11/08/2017, GenOn Meetings/Hearing | 519.48 |
| 11/08/17 | Stephen Hackney, Lodging, Houston, TX 11/05/2017 to 11/08/2017, Trial. | 1,962.09 |
| 11/08/17 | Bill Arnault, Transportation To/From Airport, Attend trial. | 94.91 |
| 11/08/17 | Bill Arnault, Transportation To/From Airport, Attend trial. | 82.49 |
| 11/08/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend trial. | 7.03 |
| 11/08/17 | Ravi Shankar, Travel Meals, Chicago, IL Travel to attend trial. | 5.02 |
| 11/08/17 | E-FLASH DATA LLC - Outside Printing Services, Flash Data, LLC - 11/5 | 207.80 |
| 11/08/17 | E-FLASH DATA LLC - Outside Copy/Binding, Flash Data, LLC - 11/1 | 108.25 |
| 11/08/17 | Gene Goldmintz, Taxi, OT Taxi | 14.15 |
| 11/08/17 | AnnElyse Gibbons, Overtime Meals - Attorney, OT Meal | 20.00 |
| 11/08/17 | Secretarial Overtime, Administrative-File Management | 31.50 |
| 11/09/17 | Standard Prints | 1.90 |
| 11/09/17 | Standard Prints | .30 |
| 11/09/17 | Standard Prints | .10 |
| 11/09/17 | Standard Prints | 1.70 |
| 11/09/17 | Standard Prints | .40 |
| 11/09/17 | Standard Prints | 3.30 |
| 11/09/17 | Standard Prints | 1.80 |
| 11/09/17 | Standard Prints | 1.10 |
| 11/09/17 | Standard Prints | .20 |
| 11/09/17 | Standard Prints | 2.10 |
| 11/09/17 | Standard Prints | .90 |
| 11/09/17 | Standard Prints | .10 |
| 11/09/17 | Color Prints | 2.10 |
| 11/09/17 | Color Prints | 1.60 |
| 11/09/17 | Color Prints | .10 |
| 11/09/17 | Color Prints | 6.50 |
| 11/09/17 | AnnElyse Gibbons, Airfare, Houston 11/26/2017 to 11/28/2017, Trip for hearing | 437.00 |
| 11/09/17 | Gene Goldmintz, Taxi, OT Taxi | 11.76 |
| 11/09/17 | AnnElyse Gibbons, Taxi, OT Taxi | 12.36 |
| 11/09/17 | Nicholas DeCoster, Overtime Meals - Attorney, Document review. | 14.66 |
| 11/10/17 | Standard Prints | .40 |
| 11/10/17 | Standard Prints | 2.60 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/10/17 | Standard Prints | .20 |
| 11/10/17 | Standard Prints | .10 |
| 11/10/17 | Standard Prints | 32.80 |
| 11/10/17 | Standard Prints | 2.80 |
| 11/10/17 | Standard Prints | 1.10 |
| 11/10/17 | Standard Prints | 3.60 |
| 11/10/17 | Standard Prints | 2.60 |
| 11/10/17 | Standard Prints | 2.70 |
| 11/10/17 | Standard Prints | 3.70 |
| 11/10/17 | Color Prints | .30 |
| 11/10/17 | Color Prints | .10 |
| 11/10/17 | Color Prints | .40 |
| 11/10/17 | Color Prints | .40 |
| 11/10/17 | Color Prints | 1.60 |
| 11/10/17 | Color Prints | .90 |
| 11/10/17 | Dan Latona, Airfare, Houston, TX 12/10/2017 to 12/13/2017, Confirmation Hearing | 1,029.12 |
| 11/10/17 | Dan Latona, Agency Fee, Confirmation Hearing | 21.00 |
| 11/10/17 | VITAL TRANSPORTATION INC, Passenger: EVANS,JEREMY DAVID, Transportation to/from airport, Date: 10/31/2017 | 78.23 |
| 11/10/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Court Reporter Deposition, Genon Energy, Inc. Hearing Transcript | 272.70 |
| 11/10/17 | VITAL TRANSPORTATION INC, Passenger: ADLER,MARK, Overtime Transportation, Date: 10/30/2017 | 100.55 |
| 11/11/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Latona Dan 11/07/2017 | 20.00 |
| 11/11/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Hockberger Heidi 11/06/2017 | 20.00 |
| 11/12/17 | E-CROWN DELIVERY & LOGISTICS - Outside Messenger Service, Night Courier Delivery | 46.20 |
| 11/12/17 | Gene Goldmintz, Taxi, OT Uber | 11.14 |
| 11/12/17 | Gene Goldmintz, Taxi, OT Taxi | 10.67 |
| 11/12/17 | Gene Goldmintz, Overtime Meals - Attorney, OT Dinner | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 11/06/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 11/10/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 11/06/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 11/07/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 11/07/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Adler Mark 11/09/2017 | 20.00 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 11/06/2017 | 20.00 |
| 11/12/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 11/12/2017 | 20.00 |
| 11/13/17 | Standard Copies or Prints | .40 |
| 11/13/17 | Standard Prints | .60 |
| 11/13/17 | Standard Prints | .20 |
| 11/13/17 | Standard Prints | 3.70 |
| 11/13/17 | Standard Prints | 6.00 |
| 11/13/17 | Standard Prints | 2.30 |
| 11/13/17 | Standard Prints | 1.40 |
| 11/13/17 | Standard Prints | .20 |
| 11/13/17 | Standard Prints | 1.00 |
| 11/13/17 | Standard Prints | .70 |
| 11/13/17 | Standard Prints | 5.20 |
| 11/13/17 | Standard Prints | 3.10 |
| 11/13/17 | Standard Prints | 39.30 |
| 11/13/17 | Standard Prints | 4.60 |
| 11/13/17 | Binding | .10 |
| 11/13/17 | Tabs/Indexes/Dividers | 1.80 |
| 11/13/17 | Color Copies or Prints | .10 |
| 11/13/17 | Color Prints | .10 |
| 11/13/17 | Color Prints | .20 |
| 11/13/17 | Color Prints | .30 |
| 11/13/17 | Color Prints | .50 |
| 11/13/17 | Color Prints | 1.00 |
| 11/13/17 | Color Prints | 1.10 |
| 11/13/17 | Color Prints | 1.60 |
| 11/13/17 | Color Prints | 1.10 |
| 11/13/17 | Color Prints | 3.30 |
| 11/13/17 | Color Prints | 15.70 |
| 11/13/17 | Color Prints | 2.20 |
| 11/13/17 | Color Prints | .70 |
| 11/13/17 | Color Prints | 1.20 |
| 11/13/17 | Color Prints | .40 |
| 11/13/17 | Color Prints | .90 |
| 11/13/17 | Color Prints | 1.60 |
| 11/13/17 | Color Prints | 1.10 |
| 11/13/17 | Color Prints | 2.00 |
| 11/13/17 | Color Prints | .20 |
| 11/13/17 | Color Prints | 2.30 |
| 11/13/17 | Color Prints | 3.60 |
| 11/13/17 | Color Prints | 4.90 |
| 11/13/17 | Color Prints | .20 |
| 11/13/17 | Color Prints | .30 |
| 11/13/17 | Color Prints | .40 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/13/17 | Color Prints | .90 |
| 11/13/17 | Color Prints | .30 |
| 11/13/17 | Color Prints | .30 |
| 11/13/17 | Calendar/Court Services | 25.00 |
| 11/13/17 | Heidi Hockberger, Taxi, Overtime Transportation | 12.50 |
| 11/13/17 | Gene Goldmintz, Taxi, OT Taxi | 11.76 |
| 11/13/17 | E-FEDERAL EXPRESS - Miscellaneous Office Expenses, Sent to Jose Zamudio | 14.20 |
| 11/14/17 | Standard Prints | .70 |
| 11/14/17 | Standard Prints | 1.20 |
| 11/14/17 | Standard Prints | 4.20 |
| 11/14/17 | Standard Prints | 2.60 |
| 11/14/17 | Standard Prints | .30 |
| 11/14/17 | Standard Prints | 8.60 |
| 11/14/17 | Standard Prints | 2.90 |
| 11/14/17 | Standard Prints | 1.50 |
| 11/14/17 | Standard Prints | 2.20 |
| 11/14/17 | Standard Prints | .70 |
| 11/14/17 | Standard Prints | .50 |
| 11/14/17 | Standard Prints | 9.40 |
| 11/14/17 | Standard Prints | .30 |
| 11/14/17 | Color Prints | 1.00 |
| 11/14/17 | Color Prints | 4.90 |
| 11/14/17 | Color Prints | 6.40 |
| 11/14/17 | Color Prints | 2.10 |
| 11/14/17 | Color Prints | 6.40 |
| 11/14/17 | Scanned Images | .30 |
| 11/14/17 | David Seligman, Airfare, New York, NY 11/16/2017 to 11/17/2017, GenOn Meeting | 831.84 |
| 11/14/17 | David Seligman, Agency Fee, GenOn Meeting | 58.00 |
| 11/14/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Court Reporter Deposition, Copy of 10/27/17 hearing. | 17.10 |
| 11/14/17 | Heidi Hockberger, Taxi, Overtime Transportation | 12.50 |
| 11/14/17 | Gene Goldmintz, Taxi, OT Taxi | 13.55 |
| 11/14/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 11/14/17 | Nicholas DeCoster, Overtime Meals - Attorney, Document review. | 16.02 |
| 11/15/17 | Standard Prints | .30 |
| 11/15/17 | Standard Prints | 3.00 |
| 11/15/17 | Standard Prints | .20 |
| 11/15/17 | Standard Prints | 9.60 |
| 11/15/17 | Standard Prints | 10.00 |
| 11/15/17 | Standard Prints | 7.00 |
| 11/15/17 | Standard Prints | .10 |
| 11/15/17 | Standard Prints | .10 |
| 11/15/17 | Standard Prints | 1.20 |
| 11/15/17 | Standard Prints | .20 |
| 11/15/17 | Standard Prints | .20 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/15/17 | Standard Prints | .70 |
| 11/15/17 | Standard Prints | .10 |
| 11/15/17 | Standard Prints | 2.80 |
| 11/15/17 | Standard Prints | 3.80 |
| 11/15/17 | Standard Prints | .20 |
| 11/15/17 | Standard Prints | 11.20 |
| 11/15/17 | Standard Prints | .20 |
| 11/15/17 | Standard Prints | 1.40 |
| 11/15/17 | Standard Prints | 1.00 |
| 11/15/17 | Color Prints | 3.30 |
| 11/15/17 | Color Prints | 5.00 |
| 11/15/17 | Color Prints | .10 |
| 11/15/17 | Color Prints | .20 |
| 11/15/17 | Color Prints | .20 |
| 11/15/17 | Color Prints | .20 |
| 11/15/17 | Color Prints | 2.50 |
| 11/15/17 | Color Prints | .60 |
| 11/15/17 | Color Prints | .20 |
| 11/15/17 | Color Prints | .40 |
| 11/15/17 | Color Prints | .20 |
| 11/15/17 | Color Prints | 2.50 |
| 11/15/17 | Color Prints | .60 |
| 11/15/17 | Color Prints | .30 |
| 11/15/17 | Color Prints | .50 |
| 11/15/17 | Color Prints | 6.40 |
| 11/15/17 | Color Prints | .60 |
| 11/15/17 | Color Prints | .50 |
| 11/15/17 | Color Prints | 19.60 |
| 11/15/17 | Color Prints | .40 |
| 11/15/17 | Scanned Images | .80 |
| 11/15/17 | Rachael Morgan, Agency Fee, Agency Fee for Airfare | 21.00 |
| 11/15/17 | Rachael Morgan, Airfare, New York, NY 11/19/2017 to 11/21/2017, Airfare | 1,180.40 |
| 11/15/17 | Steven Serajeddini, Airfare, New York, NY 11/16/2017 to 11/17/2017, Restructuring | 386.20 |
| 11/15/17 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 11/15/17 | Steven Serajeddini, Airfare, Chicago, IL 11/16/2017 to 11/17/2017, Restructuring | 386.20 |
| 11/15/17 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 11/15/17 | E-BMO DINERS CLUB - Catering Services | 36.87 |
| 11/15/17 | Heidi Hockberger, Taxi, Overtime Transportation | 12.50 |
| 11/15/17 | Gene Goldmintz, Taxi, OT Taxi | 12.36 |
| 11/15/17 | AnnElyse Gibbons, Taxi, OT Taxi | 14.69 |
| 11/16/17 | Standard Prints | .60 |
| 11/16/17 | Standard Prints | 27.30 |
| 11/16/17 | Standard Prints | 4.40 |
| 11/16/17 | Standard Prints | 15.00 |
| 11/16/17 | Standard Prints | .20 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/16/17 | Standard Prints | 1.20 |
| 11/16/17 | Standard Prints | 8.10 |
| 11/16/17 | Standard Prints | .40 |
| 11/16/17 | Standard Prints | 4.80 |
| 11/16/17 | Standard Prints | 2.60 |
| 11/16/17 | Standard Prints | 2.40 |
| 11/16/17 | Standard Prints | 2.10 |
| 11/16/17 | Standard Prints | 10.00 |
| 11/16/17 | Standard Prints | .70 |
| 11/16/17 | Standard Prints | 1.00 |
| 11/16/17 | Standard Prints | 1.50 |
| 11/16/17 | Standard Prints | 6.40 |
| 11/16/17 | Standard Prints | 7.20 |
| 11/16/17 | Color Prints | 6.50 |
| 11/16/17 | Color Prints | .20 |
| 11/16/17 | Color Prints | .20 |
| 11/16/17 | Color Prints | .30 |
| 11/16/17 | Color Prints | 1.30 |
| 11/16/17 | Color Prints | .90 |
| 11/16/17 | Color Prints | 1.50 |
| 11/16/17 | Color Prints | .30 |
| 11/16/17 | Color Prints | 3.50 |
| 11/16/17 | Color Prints | 6.20 |
| 11/16/17 | Color Prints | 1.00 |
| 11/16/17 | Color Prints | .30 |
| 11/16/17 | Color Prints | 1.50 |
| 11/16/17 | Color Prints | 1.50 |
| 11/16/17 | Color Prints | .40 |
| 11/16/17 | Color Prints | .20 |
| 11/16/17 | Color Prints | .30 |
| 11/16/17 | Color Prints | .20 |
| 11/16/17 | Color Prints | .90 |
| 11/16/17 | Color Prints | .90 |
| 11/16/17 | Color Prints | .30 |
| 11/16/17 | Color Prints | .90 |
| 11/16/17 | Color Prints | 4.40 |
| 11/16/17 | Color Prints | 12.00 |
| 11/16/17 | Color Prints | 1.50 |
| 11/16/17 | Color Prints | .30 |
| 11/16/17 | Color Prints | .30 |
| 11/16/17 | Color Prints | .20 |
| 11/16/17 | Color Prints | .40 |
| 11/16/17 | Color Prints | 2.10 |
| 11/16/17 | Color Prints | 1.90 |
| 11/16/17 | Color Prints | 9.60 |
| 11/16/17 | Color Prints | 1.50 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/16/17 | Color Prints | .70 |
| 11/16/17 | Color Prints | .40 |
| 11/16/17 | Color Prints | 1.50 |
| 11/16/17 | Color Prints | 1.50 |
| 11/16/17 | Color Prints | .90 |
| 11/16/17 | Color Prints | .30 |
| 11/16/17 | David Seligman, Airfare, Newark, NJ 11/19/2017 to 11/20/2017, GenOn Meeting | 881.12 |
| 11/16/17 | David Seligman, Agency Fee, GenOn Meeting | 58.00 |
| 11/16/17 | David Seligman, Travel Meals, New York, NY GenOn Meeting, dinner for two people | 74.15 |
| 11/16/17 | Steven Serajeddini, Travel Meals, New York, NY Restructuring, dinner for two people | 100.00 |
| 11/16/17 | Heidi Hockberger, Taxi, Overtime Transportation | 12.25 |
| 11/16/17 | Paul Ketz, Taxi, Home to Office | 15.48 |
| 11/16/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 11/16/17 | Nicholas DeCoster, Overtime Meals - Attorney, Document review. | 11.69 |
| 11/16/17 | Revise/Update MS Word, Word Workshare Compare. | 39.06 |
| 11/17/17 | David Seligman, Internet, GenOn Meeting | 5.99 |
| 11/17/17 | Standard Prints | 5.40 |
| 11/17/17 | Standard Prints | 8.10 |
| 11/17/17 | Standard Prints | .40 |
| 11/17/17 | Standard Prints | .40 |
| 11/17/17 | Standard Prints | 1.90 |
| 11/17/17 | Standard Prints | .90 |
| 11/17/17 | Standard Prints | 1.60 |
| 11/17/17 | Standard Prints | 1.70 |
| 11/17/17 | Standard Prints | 1.40 |
| 11/17/17 | Standard Prints | 1.30 |
| 11/17/17 | Standard Prints | 8.00 |
| 11/17/17 | Standard Prints | 3.60 |
| 11/17/17 | Standard Prints | 3.30 |
| 11/17/17 | Standard Prints | 2.10 |
| 11/17/17 | Binding | .20 |
| 11/17/17 | Tabs/Indexes/Dividers | 2.80 |
| 11/17/17 | Color Prints | .10 |
| 11/17/17 | Color Prints | .50 |
| 11/17/17 | Color Prints | 6.30 |
| 11/17/17 | Color Prints | .20 |
| 11/17/17 | Color Prints | .20 |
| 11/17/17 | Color Prints | .80 |
| 11/17/17 | Color Prints | 1.30 |
| 11/17/17 | Color Prints | 1.20 |
| 11/17/17 | Color Prints | .30 |
| 11/17/17 | Color Prints | 9.00 |
| 11/17/17 | Color Prints | .90 |
| 11/17/17 | Color Prints | 6.30 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/17/17 | Color Prints | .20 |
| 11/17/17 | Color Prints | 19.80 |
| 11/17/17 | Color Prints | 19.80 |
| 11/17/17 | Color Prints | 1.30 |
| 11/17/17 | Color Prints | .30 |
| 11/17/17 | Color Prints | .10 |
| 11/17/17 | Color Prints | .20 |
| 11/17/17 | Color Prints | .20 |
| 11/17/17 | Color Prints | .20 |
| 11/17/17 | Color Prints | .20 |
| 11/17/17 | Color Prints | .30 |
| 11/17/17 | Color Prints | .40 |
| 11/17/17 | Color Prints | .40 |
| 11/17/17 | Color Prints | .20 |
| 11/17/17 | Color Prints | .30 |
| 11/17/17 | Color Prints | .20 |
| 11/17/17 | Color Prints | .80 |
| 11/17/17 | Color Prints | .80 |
| 11/17/17 | Color Prints | 1.60 |
| 11/17/17 | Color Prints | 3.00 |
| 11/17/17 | Color Prints | .60 |
| 11/17/17 | Color Prints | .60 |
| 11/17/17 | Color Prints | 1.80 |
| 11/17/17 | Color Prints | .20 |
| 11/17/17 | Color Prints | 2.00 |
| 11/17/17 | Color Prints | .60 |
| 11/17/17 | Scanned Images | .20 |
| 11/17/17 | Scanned Images | .10 |
| 11/17/17 | Production Blowbacks | 91.20 |
| 11/17/17 | E-GX GLOBAL INC - Outside Messenger Service, R/T Courier Delivery | 59.96 |
| 11/17/17 | David Seligman, Lodging, New York, NY 11/16/2017 to 11/17/2017, GenOn Meeting | 915.77 |
| 11/17/17 | Steven Serajeddini, Lodging, New York, NY 11/16/2017 to 11/17/2017, Restructuring | 915.77 |
| 11/17/17 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 42.06 |
| 11/17/17 | David Seligman, Travel Meals, New York, NY GenOn Meeting | 16.85 |
| 11/17/17 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 11.76 |
| 11/17/17 | E-JUDICIAL TRANSCRIBERS OF TEXAS LLC - Court Reporter Deposition, Genon Energy, Inc. Hearing Transcript | 1,161.60 |
| 11/17/17 | Gene Goldmintz, Taxi, OT Taxi | 12.36 |
| 11/17/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 11/18/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Hockberger Heidi 11/14/2017 | 20.00 |
| 11/18/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal, Attorney, Heidi Hockberger | 20.00 |
| 11/19/17 | Rachael Morgan, Internet, Inflight Wifi | 11.99 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/19/17 | David Seligman, Internet, GenOn Meeting | 5.99 |
| 11/19/17 | Rachael Morgan, Transportation To/From Airport, Uber to IAH | 32.30 |
| 11/19/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 11/19/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 11/15/2017 | 20.00 |
| 11/19/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 11/15/2017 | 20.00 |
| 11/19/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 11/17/2017 | 20.00 |
| 11/19/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Wallice Anne 11/13/2017 | 20.00 |
| 11/19/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Goldmintz Gene 11/15/2017 | 20.00 |
| 11/20/17 | Standard Prints | .20 |
| 11/20/17 | Standard Prints | .60 |
| 11/20/17 | Standard Prints | 9.30 |
| 11/20/17 | Standard Prints | 9.90 |
| 11/20/17 | Standard Prints | 1.00 |
| 11/20/17 | Standard Prints | 1.60 |
| 11/20/17 | Standard Prints | .60 |
| 11/20/17 | Standard Prints | 6.40 |
| 11/20/17 | Standard Prints | 1.60 |
| 11/20/17 | Standard Prints | .10 |
| 11/20/17 | Standard Prints | .70 |
| 11/20/17 | Standard Prints | 2.50 |
| 11/20/17 | Standard Prints | 5.00 |
| 11/20/17 | Standard Prints | 3.50 |
| 11/20/17 | Standard Prints | .40 |
| 11/20/17 | Color Prints | 6.00 |
| 11/20/17 | Color Prints | 3.00 |
| 11/20/17 | Color Prints | .10 |
| 11/20/17 | Color Prints | .10 |
| 11/20/17 | Color Prints | 2.70 |
| 11/20/17 | Color Prints | .10 |
| 11/20/17 | Color Prints | 1.50 |
| 11/20/17 | Scanned Images | 6.40 |
| 11/20/17 | Scanned Images | 1.80 |
| 11/20/17 | David Seligman, Lodging, New York, NY 11/19/2017 to 11/20/2017, GenOn Meeting | 915.77 |
| 11/20/17 | Rachael Morgan, Travel Meals, Princeton, NJ | 15.52 |
| 11/20/17 | David Seligman, Travel Meals, New York, NY GenOn Meeting | 63.68 |
| 11/20/17 | Gene Goldmintz, Taxi, OT Taxi | 12.35 |
| 11/20/17 | AnnElyse Gibbons, Taxi, OT Taxi | 14.04 |
| 11/20/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 11/21/17 | Rachael Morgan, Internet, Inflight Wifi | 11.99 |
| 11/21/17 | Alyssa Russell, Internet, In-flight wifi access | 8.00 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/21/17 | Standard Prints | 4.50 |
| 11/21/17 | Standard Prints | 1.00 |
| 11/21/17 | Standard Prints | 14.60 |
| 11/21/17 | Standard Prints | 1.00 |
| 11/21/17 | Standard Prints | .50 |
| 11/21/17 | Standard Prints | .40 |
| 11/21/17 | Standard Prints | .90 |
| 11/21/17 | Standard Prints | 15.50 |
| 11/21/17 | Standard Prints | 2.30 |
| 11/21/17 | Standard Prints | 2.80 |
| 11/21/17 | Standard Prints | 2.70 |
| 11/21/17 | Standard Prints | 2.00 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .60 |
| 11/21/17 | Color Prints | .60 |
| 11/21/17 | Color Prints | .20 |
| 11/21/17 | Color Prints | .70 |
| 11/21/17 | Color Prints | .30 |
| 11/21/17 | Color Prints | .30 |
| 11/21/17 | Color Prints | 1.50 |
| 11/21/17 | Color Prints | 6.40 |
| 11/21/17 | Color Prints | 1.50 |
| 11/21/17 | Color Prints | .30 |
| 11/21/17 | Color Prints | .60 |
| 11/21/17 | Color Prints | .60 |
| 11/21/17 | Color Prints | .20 |
| 11/21/17 | Color Prints | .20 |
| 11/21/17 | Color Prints | 2.20 |
| 11/21/17 | Color Prints | 2.30 |
| 11/21/17 | Color Prints | 2.20 |
| 11/21/17 | Color Prints | .30 |
| 11/21/17 | Color Prints | .60 |
| 11/21/17 | Color Prints | .60 |
| 11/21/17 | Color Prints | .30 |
| 11/21/17 | Color Prints | .30 |
| 11/21/17 | Color Prints | .60 |
| 11/21/17 | Color Prints | .30 |
| 11/21/17 | Color Prints | 3.00 |
| 11/21/17 | Color Prints | 1.50 |
| 11/21/17 | Color Prints | .20 |
| 11/21/17 | Color Prints | .60 |
| 11/21/17 | Color Prints | .20 |
| 11/21/17 | Color Prints | .60 |
| 11/21/17 | Color Prints | .20 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .40 |
| 11/21/17 | Color Prints | .30 |
| 11/21/17 | Color Prints | 2.00 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | 1.40 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .20 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .10 |
| 11/21/17 | Color Prints | .80 |
| 11/21/17 | Color Prints | .60 |
| 11/21/17 | Color Prints | .40 |
| 11/21/17 | Color Prints | .30 |
| 11/21/17 | Color Prints | 3.60 |
| 11/21/17 | Color Prints | 1.20 |
| 11/21/17 | Scanned Images | 6.40 |
| 11/21/17 | Scanned Images | .40 |
| 11/21/17 | Rachael Morgan, Lodging, Princeton, NJ 11/19/2017 to 11/21/2017, Hotel Lodging and Fees | 259.62 |
| 11/21/17 | Rachael Morgan, Transportation To/From Airport, Uber home from IAH | 32.45 |
| 11/21/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 11/19/2017 Home to Chicago O'hare International Airport | 126.00 |
| 11/21/17 | E-CROWN CARS & LIMOUSINES - Transportation to/from Airport, SELIGMAN/DAVID R 11/20/2017 Chicago O'hare International Airport to Home | 84.75 |
| 11/21/17 | Rachael Morgan, Travel Meals, New York, NY | 29.09 |
| 11/21/17 | Heidi Hockberger, Taxi, Overtime Transportation | 12.50 |
| 11/21/17 | Patrick Samper, Overtime Meals - Attorney | 20.00 |
| 11/21/17 | Nicholas DeCoster, Overtime Meals - Attorney, Document review. | 11.69 |
| 11/21/17 | Word Format/Clean Up. | 21.50 |
| 11/22/17 | Standard Prints | .30 |
| 11/22/17 | Standard Prints | .20 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 11/22/17 | Standard Prints | .30 |
| 11/22/17 | Standard Prints | 9.80 |
| 11/22/17 | Standard Prints | 8.30 |
| 11/22/17 | Color Prints | .30 |
| 11/22/17 | Color Prints | .80 |
| 11/22/17 | Color Prints | .20 |
| 11/22/17 | Color Prints | .30 |
| 11/22/17 | Color Prints | .20 |
| 11/22/17 | Color Prints | .60 |
| 11/22/17 | Color Prints | .40 |
| 11/22/17 | Color Prints | 1.80 |
| 11/22/17 | Color Prints | 1.80 |
| 11/22/17 | Color Prints | .40 |
| 11/22/17 | Color Prints | .20 |
| 11/22/17 | Color Prints | .30 |
| 11/22/17 | Color Prints | .30 |
| 11/22/17 | Color Prints | .20 |
| 11/22/17 | Color Prints | .30 |
| 11/22/17 | Color Prints | .30 |
| 11/22/17 | Color Prints | .30 |
| 11/22/17 | Color Prints | .20 |
| 11/22/17 | Color Prints | .40 |
| 11/22/17 | Color Prints | .60 |
| 11/22/17 | Color Prints | 1.80 |
| 11/22/17 | Color Prints | .50 |
| 11/22/17 | Color Prints | .20 |
| 11/22/17 | Color Prints | .60 |
| 11/22/17 | Color Prints | .80 |
| 11/22/17 | Color Prints | .40 |
| 11/22/17 | Color Prints | .10 |
| 11/22/17 | Color Prints | .40 |
| 11/22/17 | Color Prints | .70 |
| 11/22/17 | Color Prints | .80 |
| 11/22/17 | Color Prints | .80 |
| 11/22/17 | Color Prints | .80 |
| 11/22/17 | Color Prints | .60 |
| 11/22/17 | Color Prints | 1.80 |
| 11/22/17 | Color Prints | 1.90 |
| 11/22/17 | Color Prints | 3.80 |
| 11/22/17 | Color Prints | .10 |
| 11/22/17 | Color Prints | 5.00 |
| 11/22/17 | Color Prints | .60 |
| 11/22/17 | Color Prints | 3.90 |
| 11/22/17 | Color Prints | .10 |
| 11/22/17 | Color Prints | .10 |
| 11/22/17 | Color Prints | .10 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/22/17 | Anne Wallice, Agency Fee, Canceled Hearing re GenOn | 200.00 |
| 11/22/17 | Gene Goldmintz, Taxi, OT Taxi | 8.16 |
| 11/22/17 | E-AQUIPT INC - Rental Expenses | 1,760.99 |
| 11/23/17 | Alyssa Russell, Internet, In-flight wifi access | 6.95 |
| 11/25/17 | Matthew Colman, Internet, Review and analyze SLA and Benchmarking appendices | 4.99 |
| 11/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Houston Messenger Charges | 32.70 |
| 11/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Houston Messenger Charges | 200.45 |
| 11/25/17 | E-MACH 5 COURIERS INC - Outside Messenger Service, Houston Messenger Charges | 16.95 |
| 11/26/17 | Steven Serajeddini, Overnight Delivery, Restructuring | 360.33 |
| 11/26/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Gibbons AnnElyse 11/20/2017 | 20.00 |
| 11/27/17 | Rachael Morgan, Internet, Inflight Wifi | 9.99 |
| 11/27/17 | Standard Prints | .30 |
| 11/27/17 | Standard Prints | .30 |
| 11/27/17 | Standard Prints | 1.40 |
| 11/27/17 | Standard Prints | 11.50 |
| 11/27/17 | Standard Prints | 10.40 |
| 11/27/17 | Standard Prints | .50 |
| 11/27/17 | Standard Prints | 12.50 |
| 11/27/17 | Standard Prints | .40 |
| 11/27/17 | Standard Prints | .30 |
| 11/27/17 | Standard Prints | 10.60 |
| 11/27/17 | Standard Prints | 1.90 |
| 11/27/17 | Standard Prints | .80 |
| 11/27/17 | Color Prints | 5.50 |
| 11/27/17 | Color Prints | .70 |
| 11/27/17 | Color Prints | .70 |
| 11/27/17 | Color Prints | .20 |
| 11/27/17 | Color Prints | 2.60 |
| 11/27/17 | Color Prints | .70 |
| 11/27/17 | Color Prints | .40 |
| 11/27/17 | Color Prints | 4.90 |
| 11/27/17 | Color Prints | 4.90 |
| 11/27/17 | Color Prints | .30 |
| 11/27/17 | Color Prints | 1.30 |
| 11/27/17 | Color Prints | 1.30 |
| 11/27/17 | Color Prints | .80 |
| 11/27/17 | Color Prints | .50 |
| 11/27/17 | Color Prints | 2.10 |
| 11/27/17 | Color Prints | .20 |
| 11/27/17 | Color Prints | .30 |
| 11/27/17 | Color Prints | 4.20 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---:|
| 11/27/17 | Color Prints | .20 |
| 11/27/17 | Color Prints | .40 |
| 11/27/17 | Color Prints | .10 |
| 11/27/17 | Color Prints | 5.70 |
| 11/27/17 | Color Prints | 6.30 |
| 11/27/17 | Color Prints | 5.20 |
| 11/27/17 | Color Prints | 3.20 |
| 11/27/17 | Color Prints | 7.60 |
| 11/27/17 | Color Prints | 25.20 |
| 11/27/17 | Color Prints | .80 |
| 11/27/17 | Color Prints | .80 |
| 11/27/17 | Color Prints | .20 |
| 11/27/17 | Color Prints | .10 |
| 11/27/17 | Color Prints | 1.50 |
| 11/27/17 | Color Prints | 2.10 |
| 11/27/17 | Color Prints | .80 |
| 11/27/17 | Color Prints | 6.30 |
| 11/27/17 | Color Prints | 1.50 |
| 11/27/17 | Anne Wallice, Airfare, Houston, TX 11/26/2017 to 11/29/2017, Canceled Hearing re GenOn | 270.70 |
| 11/27/17 | Gene Goldmintz, Agency Fee, Gen On Confirmation Hearing | 58.00 |
| 11/27/17 | Gene Goldmintz, Airfare, Jacksonville, Florida 12/13/2017 to 12/14/2017, Gen On Confirmation Hearing | 430.80 |
| 11/27/17 | Gene Goldmintz, Airfare, Houston, TX 12/10/2017 to 12/10/2017, Gen On Confirmation Hearing | 593.08 |
| 11/27/17 | Rachael Morgan, Travel Meals, New York, NY Inflight Dinner Entree | 9.59 |
| 11/27/17 | CAPITOL CORPORATE SERVICES - Outside Retrieval Service, Doc. retrieval for M. Wacker | 73.63 |
| 11/27/17 | Anne Wallice, Overtime Meals - Attorney, OT Meals | 20.00 |
| 11/27/17 | Nicholas DeCoster, Overtime Meals - Attorney, Document review | 12.02 |
| 11/28/17 | Standard Prints | .20 |
| 11/28/17 | Standard Prints | 1.40 |
| 11/28/17 | Standard Prints | 1.60 |
| 11/28/17 | Standard Prints | 6.90 |
| 11/28/17 | Standard Prints | 3.90 |
| 11/28/17 | Standard Prints | .30 |
| 11/28/17 | Standard Prints | 1.20 |
| 11/28/17 | Standard Prints | .80 |
| 11/28/17 | Standard Prints | 7.40 |
| 11/28/17 | Standard Prints | .30 |
| 11/28/17 | Standard Prints | .20 |
| 11/28/17 | Color Prints | 4.90 |
| 11/28/17 | Color Prints | .30 |
| 11/28/17 | Color Prints | .20 |
| 11/28/17 | Color Prints | 1.20 |
| 11/28/17 | Color Prints | .20 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/28/17 | Color Prints | .10 |
| 11/28/17 | Color Prints | .30 |
| 11/28/17 | Color Prints | .40 |
| 11/28/17 | Color Prints | .60 |
| 11/28/17 | Color Prints | .10 |
| 11/28/17 | Color Prints | .10 |
| 11/28/17 | Color Prints | .70 |
| 11/28/17 | Color Prints | .40 |
| 11/28/17 | Color Prints | .20 |
| 11/28/17 | Color Prints | .10 |
| 11/28/17 | Color Prints | .10 |
| 11/28/17 | Color Prints | .10 |
| 11/28/17 | Color Prints | .10 |
| 11/28/17 | Color Prints | .10 |
| 11/28/17 | Color Prints | .20 |
| 11/28/17 | Color Prints | .40 |
| 11/28/17 | Color Prints | 1.20 |
| 11/28/17 | Color Prints | .10 |
| 11/28/17 | Color Prints | .20 |
| 11/28/17 | Color Prints | .60 |
| 11/28/17 | Color Prints | .70 |
| 11/28/17 | Scanned Images | .80 |
| 11/28/17 | Alyssa Russell, Airfare, Houston, TX 12/10/2017 to 12/13/2017, Confirmation hearing | 1,105.96 |
| 11/28/17 | David Seligman, Airfare, New York, NY 11/30/2017 to 12/01/2017, GenOn Meetings | 683.12 |
| 11/28/17 | David Seligman, Agency Fee, GenOn Meetings | 58.00 |
| 11/28/17 | Gene Goldmintz, Taxi, OT Taxi (past midnight) | 13.55 |
| 11/28/17 | E-UNITED DISPATCH - Overtime Transportation, M MCCARTHY 10/31/2017 OT Transportation | 7.50 |
| 11/28/17 | Anne Wallice, Overtime Meals - Attorney, OT Meals | 20.00 |
| 11/29/17 | Overnight Delivery, Fed Exp to:Attn: Mishy Goldis, PRINCETON,NJ from:Paul Ketz | 30.95 |
| 11/29/17 | Overnight Delivery, Fed Exp to:Attn: Mishy Goldis, PRINCETON,NJ from:Paul Ketz | 46.43 |
| 11/29/17 | Overnight Delivery, Fed Exp to:Attn: Mishy Goldis, PRINCETON,NJ from:Paul Ketz | 30.95 |
| 11/29/17 | Overnight Delivery, Fed Exp to:Attn: Mishy Goldis, PRINCETON,NJ from:Paul Ketz | 24.76 |
| 11/29/17 | Overnight Delivery, Fed Exp to:Attn: Mishy Goldis, PRINCETON,NJ from:Paul Ketz | 32.50 |
| 11/29/17 | Overnight Delivery, Fed Exp to:Attn: Mishy Goldis, PRINCETON,NJ from:Paul Ketz | 35.59 |
| 11/29/17 | Jeremy Evans, Airfare, Houston, TX 12/10/2017 to 12/13/2017, Attend Hearing | 1,234.40 |
| 11/29/17 | Jeremy Evans, Agency Fee, Attend Hearing | 58.00 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 11/29/17 | Emily Kehoe, Airfare, New York to Houston 12/09/2017 to 12/14/2017, GenOn hearing. | 274.40 |
| 11/29/17 | Emily Kehoe, Agency Fee, GenOn hearing. | 58.00 |
| 11/29/17 | Corruption, Create Workshare Compare, Troubleshoot, Word Format/Clean Up. | 33.97 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 6.00 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 7.26 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 1.57 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 2.56 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 15.15 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 1.74 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 1.71 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 38.65 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 38.46 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 4.91 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | .99 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 6.21 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 51.83 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 5.88 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 145.37 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | .04 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 1.92 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 1.27 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 2.62 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | .35 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | .10 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 3.97 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 1.44 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 2.74 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 4.10 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 12.75 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | .65 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Teleconference Services | 7.13 |
| 11/30/17 | Standard Copies or Prints | .20 |
| 11/30/17 | Standard Prints | .10 |
| 11/30/17 | Standard Prints | 6.60 |
| 11/30/17 | Standard Prints | .60 |
| 11/30/17 | Standard Prints | .40 |
| 11/30/17 | Standard Prints | 4.40 |
| 11/30/17 | Standard Prints | 3.20 |
| 11/30/17 | Standard Prints | .50 |
| 11/30/17 | Standard Prints | 1.60 |
| 11/30/17 | Standard Prints | 8.60 |
| 11/30/17 | Standard Prints | 2.50 |
| 11/30/17 | Standard Prints | 3.50 |
| 11/30/17 | Standard Prints | 1.10 |
| 11/30/17 | Standard Prints | 2.00 |
| 11/30/17 | Standard Prints | 2.50 |
| 11/30/17 | Standard Prints | 1.00 |
| 11/30/17 | Standard Prints | .40 |
| 11/30/17 | Standard Prints | .30 |
| 11/30/17 | Standard Prints | .60 |
| 11/30/17 | Standard Prints | 5.70 |
| 11/30/17 | Standard Prints | 15.10 |
| 11/30/17 | Standard Prints | 16.30 |
| 11/30/17 | Standard Prints | .10 |
| 11/30/17 | Standard Prints | 2.60 |
| 11/30/17 | Standard Prints | .50 |
| 11/30/17 | Standard Prints | .80 |
| 11/30/17 | Standard Prints | 3.40 |
| 11/30/17 | Standard Prints | 12.30 |
| 11/30/17 | Standard Prints | 38.70 |
| 11/30/17 | Standard Prints | 6.70 |
| 11/30/17 | Standard Prints | 1.90 |
| 11/30/17 | Standard Prints | 2.60 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 11/30/17 | Color Copies or Prints | .60 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | 3.20 |
| 11/30/17 | Color Prints | 3.30 |
| 11/30/17 | Color Prints | 3.50 |
| 11/30/17 | Color Prints | 1.70 |
| 11/30/17 | Color Prints | 1.70 |
| 11/30/17 | Color Prints | .90 |
| 11/30/17 | Color Prints | 4.60 |
| 11/30/17 | Color Prints | 4.60 |
| 11/30/17 | Color Prints | .30 |
| 11/30/17 | Color Prints | 3.10 |
| 11/30/17 | Color Prints | 3.60 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | 6.10 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | .50 |
| 11/30/17 | Color Prints | .60 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | 1.20 |
| 11/30/17 | Color Prints | 4.30 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | .30 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | .10 |
| 11/30/17 | Color Prints | .60 |
| 11/30/17 | Color Prints | 1.80 |
| 11/30/17 | Color Prints | .90 |
| 11/30/17 | Color Prints | .10 |
| 11/30/17 | Color Prints | .30 |
| 11/30/17 | Color Prints | .10 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | .90 |
| 11/30/17 | Color Prints | 3.10 |
| 11/30/17 | Color Prints | 3.10 |
| 11/30/17 | Color Prints | .80 |
| 11/30/17 | Color Prints | .90 |
| 11/30/17 | Color Prints | .90 |
| 11/30/17 | Color Prints | .80 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 11/30/17 | Color Prints | .10 |
| 11/30/17 | Color Prints | 1.80 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | .50 |
| 11/30/17 | Color Prints | .30 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | 6.10 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | .10 |
| 11/30/17 | Color Prints | .10 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | .60 |
| 11/30/17 | Color Prints | .10 |
| 11/30/17 | Color Prints | .70 |
| 11/30/17 | Color Prints | .10 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | 1.80 |
| 11/30/17 | Color Prints | .10 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | .60 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | 4.30 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | .20 |
| 11/30/17 | Color Prints | 1.80 |
| 11/30/17 | Color Prints | .10 |
| 11/30/17 | Color Prints | 1.00 |
| 11/30/17 | Color Prints | .50 |
| 11/30/17 | Color Prints | 18.80 |
| 11/30/17 | Color Prints | 38.90 |
| 11/30/17 | Color Prints | 1.10 |
| 11/30/17 | Color Prints | .30 |
| 11/30/17 | Color Prints | .10 |
| 11/30/17 | Color Prints | 1.20 |
| 11/30/17 | Color Prints | 1.10 |
| 11/30/17 | Color Prints | 2.20 |
| 11/30/17 | Color Prints | .50 |
| 11/30/17 | Color Prints | .60 |
| 11/30/17 | Color Prints | .70 |
| 11/30/17 | Color Prints | .80 |
| 11/30/17 | Color Prints | .90 |
| 11/30/17 | Color Prints | .90 |
| 11/30/17 | Color Prints | .40 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 11/30/17 | Color Prints | 1.20 |
| 11/30/17 | Color Prints | .40 |
| 11/30/17 | Color Prints | .80 |
| 11/30/17 | Color Prints | 3.10 |
| 11/30/17 | Color Prints | 3.10 |
| 11/30/17 | Scanned Images | 11.80 |
| 11/30/17 | Scanned Images | 3.40 |
| 11/30/17 | Scanned Images | .10 |
| 11/30/17 | E-WEST UNIFIED COMMUNICATIONS SERVICES INC - Court Costs and Fees, Teleconference Services | 9.87 |
| 11/30/17 | E-COURTALERT.COM INC - Outside Retrieval Service, Document retrieval. | 18.51 |
| 11/30/17 | E-COURTALERT.COM INC - Outside Retrieval Service, Document retrieval. | 18.51 |
| 11/30/17 | Paul Ketz, Taxi, Home to Office | 12.49 |
| 11/30/17 | Revise/Update MS Word TOA, Revise/Update MS Word TOC. | 81.70 |
| 11/30/17 | EagleEye Report Proofread. | 7.31 |
| 11/30/17 | EagleEye Report Proofread. | 12.04 |
| 11/30/17 | Electronic Data Storage-Relativity | 795.12 |
| 12/01/17 | Standard Prints | 1.40 |
| 12/01/17 | Standard Prints | .20 |
| 12/01/17 | Standard Prints | 7.50 |
| 12/01/17 | Standard Prints | .10 |
| 12/01/17 | Standard Prints | 3.80 |
| 12/01/17 | Standard Prints | 1.40 |
| 12/01/17 | Standard Prints | 1.30 |
| 12/01/17 | Standard Prints | 18.60 |
| 12/01/17 | Standard Prints | 3.00 |
| 12/01/17 | Standard Prints | 3.40 |
| 12/01/17 | Color Prints | .40 |
| 12/01/17 | Color Prints | .50 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .70 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | 6.20 |
| 12/01/17 | Color Prints | .30 |
| 12/01/17 | Color Prints | .20 |
| 12/01/17 | Color Prints | 1.20 |
| 12/01/17 | Color Prints | .60 |
| 12/01/17 | Color Prints | 2.20 |
| 12/01/17 | Color Prints | .60 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .30 |
| 12/01/17 | Color Prints | .20 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/01/17 | Color Prints | 2.20 |
| 12/01/17 | Color Prints | .20 |
| 12/01/17 | Color Prints | 1.20 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | 3.60 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .70 |
| 12/01/17 | Color Prints | .20 |
| 12/01/17 | Color Prints | .20 |
| 12/01/17 | Color Prints | .40 |
| 12/01/17 | Color Prints | .40 |
| 12/01/17 | Color Prints | 3.60 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .60 |
| 12/01/17 | Color Prints | .40 |
| 12/01/17 | Color Prints | 3.90 |
| 12/01/17 | Color Prints | .40 |
| 12/01/17 | Color Prints | 1.20 |
| 12/01/17 | Color Prints | .40 |
| 12/01/17 | Color Prints | .40 |
| 12/01/17 | Color Prints | .40 |
| 12/01/17 | Color Prints | 1.20 |
| 12/01/17 | Color Prints | .20 |
| 12/01/17 | Color Prints | .20 |
| 12/01/17 | Color Prints | .60 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | 1.20 |
| 12/01/17 | Color Prints | .90 |
| 12/01/17 | Color Prints | 1.20 |
| 12/01/17 | Color Prints | 3.90 |
| 12/01/17 | Color Prints | .30 |
| 12/01/17 | Color Prints | .10 |
| 12/01/17 | Color Prints | .20 |
| 12/01/17 | Color Prints | 3.90 |
| 12/01/17 | Color Prints | 3.50 |
| 12/01/17 | Color Prints | .30 |
| 12/01/17 | Color Prints | 10.00 |
| 12/01/17 | Color Prints | 1.40 |
| 12/01/17 | Color Prints | .30 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/01/17 | Color Prints | .50 |
| 12/01/17 | Color Prints | 2.00 |
| 12/01/17 | Color Prints | 3.00 |
| 12/01/17 | Color Prints | 4.40 |
| 12/01/17 | Color Prints | .40 |
| 12/01/17 | Color Prints | .40 |
| 12/01/17 | Color Prints | .40 |
| 12/01/17 | Color Prints | 2.70 |
| 12/01/17 | Color Prints | .70 |
| 12/01/17 | Color Prints | .50 |
| 12/01/17 | Color Prints | 1.40 |
| 12/01/17 | Color Prints | .30 |
| 12/01/17 | Color Prints | 1.40 |
| 12/01/17 | Color Prints | 1.20 |
| 12/01/17 | Color Prints | .70 |
| 12/01/17 | Color Prints | 4.60 |
| 12/01/17 | David Seligman, Lodging, New York, NY 11/30/2017 to 12/01/2017, GenOn Meetings | 663.31 |
| 12/02/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Non Attorney, Greenberg Eric 11/29/2017 | 20.00 |
| 12/04/17 | Standard Prints | 6.50 |
| 12/04/17 | Standard Prints | 3.30 |
| 12/04/17 | Standard Prints | 4.00 |
| 12/04/17 | Standard Prints | 1.90 |
| 12/04/17 | Standard Prints | 2.80 |
| 12/04/17 | Standard Prints | .50 |
| 12/04/17 | Standard Prints | 42.50 |
| 12/04/17 | Standard Prints | .30 |
| 12/04/17 | Standard Prints | 2.80 |
| 12/04/17 | Standard Prints | .70 |
| 12/04/17 | Standard Prints | .30 |
| 12/04/17 | Standard Prints | .40 |
| 12/04/17 | Standard Prints | 11.90 |
| 12/04/17 | Standard Prints | .40 |
| 12/04/17 | Standard Prints | 3.50 |
| 12/04/17 | Color Prints | 4.90 |
| 12/04/17 | Color Prints | 2.60 |
| 12/04/17 | Color Prints | 1.80 |
| 12/04/17 | Color Prints | .10 |
| 12/04/17 | Color Prints | .10 |
| 12/04/17 | Color Prints | 4.50 |
| 12/04/17 | Color Prints | .80 |
| 12/04/17 | Color Prints | .80 |
| 12/04/17 | Color Prints | .90 |
| 12/04/17 | Color Prints | 1.30 |
| 12/04/17 | Color Prints | 1.30 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 12/04/17 | Color Prints | 4.90 |
| 12/04/17 | Color Prints | 1.60 |
| 12/04/17 | Color Prints | .90 |
| 12/04/17 | Color Prints | 1.00 |
| 12/04/17 | Color Prints | .30 |
| 12/04/17 | Color Prints | .60 |
| 12/04/17 | Color Prints | 1.10 |
| 12/04/17 | Color Prints | 1.00 |
| 12/04/17 | Color Prints | 4.90 |
| 12/04/17 | Color Prints | 3.00 |
| 12/04/17 | Color Prints | .10 |
| 12/04/17 | Color Prints | 2.90 |
| 12/04/17 | Color Prints | .10 |
| 12/04/17 | Color Prints | 4.50 |
| 12/04/17 | Color Prints | .30 |
| 12/04/17 | Color Prints | 1.60 |
| 12/04/17 | Color Prints | .30 |
| 12/04/17 | Color Prints | .60 |
| 12/04/17 | Color Prints | .10 |
| 12/04/17 | Color Prints | 5.70 |
| 12/04/17 | Color Prints | .40 |
| 12/04/17 | Color Prints | .60 |
| 12/04/17 | Color Prints | 14.10 |
| 12/04/17 | Color Prints | 6.30 |
| 12/04/17 | Color Prints | 3.00 |
| 12/04/17 | Color Prints | .80 |
| 12/04/17 | Color Prints | 1.30 |
| 12/04/17 | Color Prints | 5.70 |
| 12/04/17 | Color Prints | .10 |
| 12/04/17 | Color Prints | .10 |
| 12/04/17 | Color Prints | 1.20 |
| 12/04/17 | Color Prints | .20 |
| 12/04/17 | Color Prints | .90 |
| 12/04/17 | Color Prints | 1.30 |
| 12/04/17 | Color Prints | 1.30 |
| 12/04/17 | Color Prints | .80 |
| 12/04/17 | Color Prints | .80 |
| 12/04/17 | Color Prints | .50 |
| 12/04/17 | Color Prints | .50 |
| 12/04/17 | Color Prints | .40 |
| 12/04/17 | Color Prints | .40 |
| 12/04/17 | Color Prints | .40 |
| 12/04/17 | Color Prints | .30 |
| 12/04/17 | Color Prints | .10 |
| 12/04/17 | Color Prints | .80 |
| 12/04/17 | Color Prints | 3.20 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 12/04/17 | Color Prints | .30 |
| 12/04/17 | Color Prints | 3.20 |
| 12/04/17 | Color Prints | 4.50 |
| 12/04/17 | Color Prints | .50 |
| 12/04/17 | Color Prints | .20 |
| 12/04/17 | Color Prints | .70 |
| 12/04/17 | Color Prints | .30 |
| 12/04/17 | Color Prints | .20 |
| 12/04/17 | Color Prints | .50 |
| 12/04/17 | Color Prints | .20 |
| 12/04/17 | Color Prints | .10 |
| 12/04/17 | Color Prints | 5.10 |
| 12/04/17 | Color Prints | 4.50 |
| 12/04/17 | Color Prints | 1.20 |
| 12/04/17 | Scanned Images | 1.00 |
| 12/04/17 | Allyson Smith, Airfare, New York to Houston 12/10/2017 to 12/13/2017, GenOn hearing. | 1,234.40 |
| 12/04/17 | Allyson Smith, Agency Fee, GenOn hearing. | 58.00 |
| 12/04/17 | Anthony Abate, Airfare, Houston, TX 12/10/2017 to 12/12/2017 | 1,019.12 |
| 12/04/17 | Anthony Abate, Agency Fee | 58.00 |
| 12/04/17 | Heidi Hockberger, Agency Fee, GenOn Hearing in Houston | 58.00 |
| 12/04/17 | Heidi Hockberger, Airfare, Houston 12/10/2017 to 12/13/2017, GenOn Hearing in Houston | 1,061.96 |
| 12/04/17 | Ryan Besaw, Airfare, Houston, TX 12/10/2017 to 12/12/2017, Assist with first day filing. | 509.56 |
| 12/04/17 | Ryan Besaw, Agency Fee, Assist with first day filing. | 58.00 |
| 12/04/17 | David Seligman, Airfare, Houston, TX 12/10/2017 to 12/12/2017, GenOn Confirmation Hearing | 1,019.12 |
| 12/04/17 | David Seligman, Agency Fee, GenOn Confirmation Hearing | 58.00 |
| 12/04/17 | E-OMNIVERE LLC - Outside Printing Services, Outside copying. | 556.32 |
| 12/04/17 | E-OMNIVERE LLC - Outside Copy/Binding, Outside copies. | 343.20 |
| 12/04/17 | E-CSC - Outside Retrieval Service, NRG RENEW CANAL I LLC | 151.38 |
| 12/04/17 | Nicholas DeCoster, Overtime Meals - Attorney, Document review | 20.00 |
| 12/05/17 | Standard Copies or Prints | 1.20 |
| 12/05/17 | Standard Prints | 2.70 |
| 12/05/17 | Standard Prints | 2.40 |
| 12/05/17 | Standard Prints | 3.60 |
| 12/05/17 | Standard Prints | 7.60 |
| 12/05/17 | Standard Prints | 2.10 |
| 12/05/17 | Standard Prints | 12.00 |
| 12/05/17 | Standard Prints | 1.20 |
| 12/05/17 | Standard Prints | 1.60 |
| 12/05/17 | Standard Prints | 50.10 |
| 12/05/17 | Standard Prints | 2.60 |
| 12/05/17 | Standard Prints | .90 |
| 12/05/17 | Standard Prints | 4.00 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/05/17 | Binding | .10 |
| 12/05/17 | Tabs/Indexes/Dividers | 2.50 |
| 12/05/17 | Color Copies or Prints | .40 |
| 12/05/17 | Color Prints | 1.70 |
| 12/05/17 | Color Prints | .10 |
| 12/05/17 | Color Prints | .80 |
| 12/05/17 | Color Prints | 1.00 |
| 12/05/17 | Color Prints | .30 |
| 12/05/17 | Color Prints | .70 |
| 12/05/17 | Color Prints | .30 |
| 12/05/17 | Color Prints | .70 |
| 12/05/17 | Color Prints | .60 |
| 12/05/17 | Color Prints | .30 |
| 12/05/17 | Color Prints | .80 |
| 12/05/17 | Color Prints | .60 |
| 12/05/17 | Color Prints | .50 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | .50 |
| 12/05/17 | Color Prints | .50 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | .80 |
| 12/05/17 | Color Prints | 1.30 |
| 12/05/17 | Color Prints | .90 |
| 12/05/17 | Color Prints | .80 |
| 12/05/17 | Color Prints | .30 |
| 12/05/17 | Color Prints | 4.20 |
| 12/05/17 | Color Prints | 1.00 |
| 12/05/17 | Color Prints | 3.10 |
| 12/05/17 | Color Prints | .90 |
| 12/05/17 | Color Prints | 5.70 |
| 12/05/17 | Color Prints | 3.60 |
| 12/05/17 | Color Prints | .90 |
| 12/05/17 | Color Prints | 3.40 |
| 12/05/17 | Color Prints | 3.90 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | 2.00 |
| 12/05/17 | Color Prints | 1.10 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | .90 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | 4.10 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | .30 |
| 12/05/17 | Color Prints | 2.40 |
| 12/05/17 | Color Prints | .10 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/05/17 | Color Prints | 1.20 |
| 12/05/17 | Color Prints | .30 |
| 12/05/17 | Color Prints | 1.10 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | .10 |
| 12/05/17 | Color Prints | 6.50 |
| 12/05/17 | Color Prints | 4.20 |
| 12/05/17 | Color Prints | 1.00 |
| 12/05/17 | Color Prints | 3.10 |
| 12/05/17 | Color Prints | .90 |
| 12/05/17 | Color Prints | 1.10 |
| 12/05/17 | Color Prints | 1.00 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | 4.20 |
| 12/05/17 | Color Prints | .50 |
| 12/05/17 | Color Prints | .50 |
| 12/05/17 | Color Prints | 3.00 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | .70 |
| 12/05/17 | Color Prints | .40 |
| 12/05/17 | Color Prints | 1.00 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | 1.50 |
| 12/05/17 | Color Prints | 3.90 |
| 12/05/17 | Color Prints | .90 |
| 12/05/17 | Color Prints | 3.60 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | .80 |
| 12/05/17 | Color Prints | 5.20 |
| 12/05/17 | Color Prints | .20 |
| 12/05/17 | Color Prints | .10 |
| 12/05/17 | Color Prints | 5.20 |
| 12/05/17 | Color Prints | 4.20 |
| 12/05/17 | Color Prints | 4.10 |
| 12/05/17 | Scanned Images | 1.20 |
| 12/05/17 | Production Blowbacks | 39.40 |
| 12/05/17 | AnnElyse Gibbons, Taxi, OT Taxi | 15.99 |
| 12/05/17 | Gene Goldmintz, Taxi, OT Uber | 19.56 |
| 12/05/17 | Emily Kehoe, Taxi, OT taxi. | 14.16 |
| 12/05/17 | Michelle Sliwinski, Taxi, OT transportation | 10.74 |
| 12/05/17 | Matthew Colman, Taxi, Overtime transportation home | 6.14 |
| 12/05/17 | Michelle Sliwinski, Overtime Meals - Attorney, OT meal | 17.33 |
| 12/06/17 | Standard Prints | 50.30 |
| 12/06/17 | Standard Prints | 2.40 |
| 12/06/17 | Standard Prints | .20 |

41

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 12/06/17 | Standard Prints | .50 |
| 12/06/17 | Standard Prints | .20 |
| 12/06/17 | Standard Prints | 1.30 |
| 12/06/17 | Standard Prints | .50 |
| 12/06/17 | Standard Prints | 3.20 |
| 12/06/17 | Standard Prints | 1.20 |
| 12/06/17 | Standard Prints | .10 |
| 12/06/17 | Standard Prints | .20 |
| 12/06/17 | Standard Prints | .90 |
| 12/06/17 | Standard Prints | 12.10 |
| 12/06/17 | Standard Prints | 4.20 |
| 12/06/17 | Standard Prints | .60 |
| 12/06/17 | Standard Prints | 4.70 |
| 12/06/17 | Standard Prints | 1.00 |
| 12/06/17 | Color Prints | 4.20 |
| 12/06/17 | Color Prints | 4.20 |
| 12/06/17 | Color Prints | .20 |
| 12/06/17 | Color Prints | 4.90 |
| 12/06/17 | Color Prints | 5.20 |
| 12/06/17 | Color Prints | .40 |
| 12/06/17 | Color Prints | .50 |
| 12/06/17 | Color Prints | 1.70 |
| 12/06/17 | Color Prints | .30 |
| 12/06/17 | Color Prints | 1.00 |
| 12/06/17 | Color Prints | .90 |
| 12/06/17 | Color Prints | .10 |
| 12/06/17 | Color Prints | .70 |
| 12/06/17 | Color Prints | .60 |
| 12/06/17 | Color Prints | .20 |
| 12/06/17 | Color Prints | 6.20 |
| 12/06/17 | Color Prints | .20 |
| 12/06/17 | Color Prints | 1.30 |
| 12/06/17 | Color Prints | 2.50 |
| 12/06/17 | Color Prints | 1.30 |
| 12/06/17 | Color Prints | .50 |
| 12/06/17 | Color Prints | .20 |
| 12/06/17 | Color Prints | .80 |
| 12/06/17 | Color Prints | .10 |
| 12/06/17 | Color Prints | 1.80 |
| 12/06/17 | Color Prints | 1.30 |
| 12/06/17 | Color Prints | .20 |
| 12/06/17 | Color Prints | .80 |
| 12/06/17 | Color Prints | .30 |
| 12/06/17 | Color Prints | 6.00 |
| 12/06/17 | Color Prints | .40 |
| 12/06/17 | Color Prints | .10 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|----------|-----------------|-----------:|
| 12/06/17 | Color Prints | 6.20 |
| 12/06/17 | Color Prints | .10 |
| 12/06/17 | Color Prints | 1.60 |
| 12/06/17 | Color Prints | 1.10 |
| 12/06/17 | Color Prints | .60 |
| 12/06/17 | Color Prints | .40 |
| 12/06/17 | Color Prints | 3.00 |
| 12/06/17 | Color Prints | .50 |
| 12/06/17 | Color Prints | 6.20 |
| 12/06/17 | Color Prints | .80 |
| 12/06/17 | Color Prints | .20 |
| 12/06/17 | Color Prints | .30 |
| 12/06/17 | Color Prints | .30 |
| 12/06/17 | Color Prints | .30 |
| 12/06/17 | Color Prints | 1.80 |
| 12/06/17 | Color Prints | .30 |
| 12/06/17 | Color Prints | 1.10 |
| 12/06/17 | Color Prints | 2.00 |
| 12/06/17 | Color Prints | .50 |
| 12/06/17 | Color Prints | .20 |
| 12/06/17 | Color Prints | .50 |
| 12/06/17 | Color Prints | .20 |
| 12/06/17 | Color Prints | .30 |
| 12/06/17 | Color Prints | 1.60 |
| 12/06/17 | Color Prints | 1.30 |
| 12/06/17 | Color Prints | 1.50 |
| 12/06/17 | Color Prints | 1.30 |
| 12/06/17 | Color Prints | .40 |
| 12/06/17 | Color Prints | .40 |
| 12/06/17 | Color Prints | 6.00 |
| 12/06/17 | Color Prints | .70 |
| 12/06/17 | Color Prints | .40 |
| 12/06/17 | Color Prints | .30 |
| 12/06/17 | Color Prints | 2.00 |
| 12/06/17 | Color Prints | 1.00 |
| 12/06/17 | Color Prints | .30 |
| 12/06/17 | Color Prints | .60 |
| 12/06/17 | Color Prints | .30 |
| 12/06/17 | Color Prints | .10 |
| 12/06/17 | Color Prints | 1.70 |
| 12/06/17 | Color Prints | .50 |
| 12/06/17 | Color Prints | .80 |
| 12/06/17 | Color Prints | 3.90 |
| 12/06/17 | Color Prints | .20 |
| 12/06/17 | Color Prints | .20 |
| 12/06/17 | Color Prints | .60 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|------|-------------|--------|
| 12/06/17 | Color Prints | .20 |
| 12/06/17 | Color Prints | 5.30 |
| 12/06/17 | Scanned Images | .50 |
| 12/06/17 | Scanned Images | 8.20 |
| 12/06/17 | Scanned Images | 42.90 |
| 12/06/17 | Scanned Images | .20 |
| 12/06/17 | Scanned Images | .30 |
| 12/06/17 | Overnight Delivery, Fed Exp to:US Clerk for the 9th Circuit,SAN FRANCISCO,CA from:Paul Ketz | 17.43 |
| 12/06/17 | Overnight Delivery, Fed Exp to:Clerk of the Court, RENO,NV from:Paul Ketz | 16.97 |
| 12/06/17 | Anne Wallice, Airfare, Houston, TX 12/10/2017 to 12/13/2017, Attend Confirmation Hearing | 1,234.40 |
| 12/06/17 | Anne Wallice, Agency Fee, Attend Confirmation Hearing | 58.00 |
| 12/06/17 | CLERK US COURTS - US DISTRICT COURT FOR THE (NT), Court Costs and Fees, Certified copies of pleadings | 103.00 |
| 12/06/17 | CLERK US COURTS OF APPEALS NINTH CIRCUIT - 95 SEVENTH STREET (NT), Court Costs and Fees, Certified copies of pleadings | 13.00 |
| 12/06/17 | W. Winger, Taxi, Overtime Transportation | 8.25 |
| 12/06/17 | Stella Tang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 12/07/17 | Standard Copies or Prints | .20 |
| 12/07/17 | Standard Prints | .40 |
| 12/07/17 | Standard Prints | 3.50 |
| 12/07/17 | Standard Prints | 11.90 |
| 12/07/17 | Standard Prints | 17.30 |
| 12/07/17 | Standard Prints | 1.80 |
| 12/07/17 | Standard Prints | 2.00 |
| 12/07/17 | Standard Prints | 1.00 |
| 12/07/17 | Standard Prints | 1.80 |
| 12/07/17 | Standard Prints | 11.10 |
| 12/07/17 | Standard Prints | .50 |
| 12/07/17 | Standard Prints | 8.80 |
| 12/07/17 | Standard Prints | 2.90 |
| 12/07/17 | Color Prints | .50 |
| 12/07/17 | Color Prints | 6.00 |
| 12/07/17 | Color Prints | .20 |
| 12/07/17 | Color Prints | .50 |
| 12/07/17 | Color Prints | 2.20 |
| 12/07/17 | Color Prints | 2.50 |
| 12/07/17 | Color Prints | .50 |
| 12/07/17 | Color Prints | .80 |
| 12/07/17 | Color Prints | .90 |
| 12/07/17 | Color Prints | .30 |
| 12/07/17 | Color Prints | 4.60 |
| 12/07/17 | Color Prints | 1.00 |
| 12/07/17 | Color Prints | 7.10 |
| 12/07/17 | Color Prints | 1.10 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/07/17 | Color Prints | 1.10 |
| 12/07/17 | Color Prints | 1.20 |
| 12/07/17 | Color Prints | 1.80 |
| 12/07/17 | Color Prints | .90 |
| 12/07/17 | Color Prints | .10 |
| 12/07/17 | Color Prints | .20 |
| 12/07/17 | Color Prints | .20 |
| 12/07/17 | Color Prints | .40 |
| 12/07/17 | Color Prints | .10 |
| 12/07/17 | Color Prints | 1.30 |
| 12/07/17 | Color Prints | .40 |
| 12/07/17 | Color Prints | .10 |
| 12/07/17 | Color Prints | 1.40 |
| 12/07/17 | Color Prints | 1.70 |
| 12/07/17 | Color Prints | 5.20 |
| 12/07/17 | Color Prints | .10 |
| 12/07/17 | Color Prints | .60 |
| 12/07/17 | Color Prints | .10 |
| 12/07/17 | Color Prints | .10 |
| 12/07/17 | Color Prints | .80 |
| 12/07/17 | Color Prints | 3.40 |
| 12/07/17 | Color Prints | .80 |
| 12/07/17 | Color Prints | .30 |
| 12/07/17 | Color Prints | 3.90 |
| 12/07/17 | Color Prints | 1.00 |
| 12/07/17 | Scanned Images | .10 |
| 12/07/17 | Scanned Images | 1.00 |
| 12/07/17 | Scanned Images | .50 |
| 12/07/17 | Overnight Delivery, Fed Exp to:US District Court - Reno,RENO,NV from:Paul Ketz | 16.97 |
| 12/07/17 | Overnight Delivery, Fed Exp to:Paul Ketz,CHICAGO, IL from:US Clerk for the 9th Circuit | 11.46 |
| 12/07/17 | Overnight Delivery, Fed Exp to:Paul Ketz,CHICAGO, IL from:Clerk of the Court | 10.98 |
| 12/07/17 | Stephen Hackney, Airfare, Houston, TX 12/11/2017 to 12/12/2017, Prepare for and attend hearing. | 1,019.12 |
| 12/07/17 | Stephen Hackney, Agency Fee, Prepare for and attend hearing. | 58.00 |
| 12/07/17 | Maureen McCarthy, Agency Fee, Restructuring | 58.00 |
| 12/07/17 | CLERK US COURTS - US DISTRICT COURT FOR THE (NT), Court Costs and Fees, Certified copies of pleadings | 104.50 |
| 12/07/17 | Dan Latona, Taxi, Overtime Transportation | 27.00 |
| 12/07/17 | AnnElyse Gibbons, Taxi, OT Taxi | 16.60 |
| 12/07/17 | Matthew Colman, Taxi, Overtime transportation home | 5.91 |
| 12/07/17 | Stella Tang, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 12/08/17 | Standard Prints | .20 |
| 12/08/17 | Standard Prints | 4.20 |
| 12/08/17 | Standard Prints | .40 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/08/17 | Standard Prints | 8.10 |
| 12/08/17 | Standard Prints | 7.90 |
| 12/08/17 | Standard Prints | 6.50 |
| 12/08/17 | Standard Prints | 8.80 |
| 12/08/17 | Standard Prints | .90 |
| 12/08/17 | Standard Prints | .30 |
| 12/08/17 | Standard Prints | 18.30 |
| 12/08/17 | Standard Prints | 1.60 |
| 12/08/17 | Standard Prints | 3.00 |
| 12/08/17 | Color Prints | 1.60 |
| 12/08/17 | Color Prints | 1.30 |
| 12/08/17 | Color Prints | 1.10 |
| 12/08/17 | Color Prints | .20 |
| 12/08/17 | Color Prints | .90 |
| 12/08/17 | Color Prints | 2.10 |
| 12/08/17 | Color Prints | 1.80 |
| 12/08/17 | Color Prints | 1.30 |
| 12/08/17 | Color Prints | 4.90 |
| 12/08/17 | Color Prints | 4.80 |
| 12/08/17 | Color Prints | .80 |
| 12/08/17 | Color Prints | .80 |
| 12/08/17 | Color Prints | .90 |
| 12/08/17 | Color Prints | .80 |
| 12/08/17 | Color Prints | .50 |
| 12/08/17 | Color Prints | .90 |
| 12/08/17 | Color Prints | .80 |
| 12/08/17 | Color Prints | 4.80 |
| 12/08/17 | Color Prints | 1.10 |
| 12/08/17 | Color Prints | .90 |
| 12/08/17 | Color Prints | .90 |
| 12/08/17 | Color Prints | .30 |
| 12/08/17 | Color Prints | .40 |
| 12/08/17 | Color Prints | 1.10 |
| 12/08/17 | Color Prints | .90 |
| 12/08/17 | Color Prints | .30 |
| 12/08/17 | Color Prints | .20 |
| 12/08/17 | Color Prints | .30 |
| 12/08/17 | Color Prints | 1.00 |
| 12/08/17 | Color Prints | .90 |
| 12/08/17 | Color Prints | 3.60 |
| 12/08/17 | Color Prints | .60 |
| 12/08/17 | Color Prints | .40 |
| 12/08/17 | Color Prints | .60 |
| 12/08/17 | Color Prints | .10 |
| 12/08/17 | Color Prints | 3.90 |
| 12/08/17 | Color Prints | 6.70 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|------|------------|--------|
| 12/08/17 | Color Prints | .90 |
| 12/08/17 | Color Prints | 5.90 |
| 12/08/17 | Color Prints | .30 |
| 12/08/17 | Color Prints | .40 |
| 12/08/17 | Color Prints | .30 |
| 12/08/17 | Color Prints | 2.10 |
| 12/08/17 | Color Prints | .10 |
| 12/08/17 | Color Prints | .90 |
| 12/08/17 | Color Prints | 4.80 |
| 12/08/17 | Color Prints | 4.80 |
| 12/08/17 | Scanned Images | 2.20 |
| 12/08/17 | Scanned Images | 6.10 |
| 12/08/17 | Scanned Images | .50 |
| 12/08/17 | Scanned Images | 4.70 |
| 12/08/17 | Scanned Images | 1.40 |
| 12/08/17 | Scanned Images | 3.50 |
| 12/08/17 | Scanned Images | .10 |
| 12/08/17 | Overnight Delivery, Fed Exp to:Paul Ketz,CHICAGO, IL from:US District Court - Reno | 10.98 |
| 12/08/17 | Rachael Morgan, Trial Office Supplies, Houston, TX Copies of Documents for Confirmation hearing | 294.90 |
| 12/08/17 | Dan Latona, Taxi, Overtime Transportation | 28.10 |
| 12/08/17 | AnnElyse Gibbons, Taxi, OT Taxi | 13.56 |
| 12/08/17 | AnnElyse Gibbons, Taxi, OT Taxi | 14.76 |
| 12/09/17 | Emily Kehoe, Transportation To/From Airport, GenOn hearing. | 33.06 |
| 12/09/17 | AnnElyse Gibbons, Taxi, OT Taxi | 12.96 |
| 12/09/17 | AnnElyse Gibbons, Taxi, OT Taxi | 14.76 |
| 12/09/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Non Attorney, Solis Amanda 12/08/2017 OT Meal | 20.00 |
| 12/09/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Sexton Anthony 12/05/2017 OT Meal | 16.22 |
| 12/09/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Latona Dan 12/07/2017 OT Meal | 20.00 |
| 12/09/17 | E-SEAMLESS NORTH AMERICA LLC - Overtime Meal - Attorney, Hockberger Heidi 12/04/2017 OT Meal | 20.00 |
| 12/10/17 | AnnElyse Gibbons, Internet, Trip for hearing | 26.95 |
| 12/10/17 | Alyssa Russell, Internet, Confirmation hearing - in-flight wifi access | 8.00 |
| 12/10/17 | Allyson Smith, Internet, GenOn hearing. | 7.50 |
| 12/10/17 | Anthony Abate, Lodging, Houston, TX 12/10/2017 to 12/12/2017, Assist with client. | 291.33 |
| 12/10/17 | Heidi Hockberger, Lodging, Houston 12/10/2017 to 12/13/2017, GenOn Hearing in Houston | 267.93 |
| 12/10/17 | Jeremy Evans, Lodging, JW Marriott, Houston, TX 12/10/2017 to 12/13/2017, Attend Hearing | 291.33 |
| 12/10/17 | AnnElyse Gibbons, Lodging, Houston, TX 12/10/2017 to 12/12/2017, Trip for hearing | 291.33 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 12/10/17 | Ryan Besaw, Lodging, Houston, TX 12/10/2017 to 12/12/2017, Assist with confirmation hearing. | 279.63 |
| 12/10/17 | Emily Kehoe, Lodging, Houston 12/10/2017 to 12/12/2017, GenOn hearing. | 291.33 |
| 12/10/17 | Anne Wallice, Lodging, JW Marriott, Houston, TX 12/10/2017 to 12/13/2017, Attend Confirmation Hearing | 326.43 |
| 12/10/17 | Gene Goldmintz, Baggage Fee, Gen On Confirmation Hearing | 25.00 |
| 12/10/17 | Maureen McCarthy, Airfare, Houston, TX 12/11/2017 to 12/13/2017, Restructuring | 509.56 |
| 12/10/17 | Maureen McCarthy, Airfare, Houston, TX 12/11/2017 to 12/13/2017, Restructuring | 374.16 |
| 12/10/17 | W. Winger, Airfare, Houston, TX 12/10/2017 to 12/10/2017, Hearing Preparation | 656.60 |
| 12/10/17 | W. Winger, Agency Fee, Hearing Prep | 58.00 |
| 12/10/17 | AnnElyse Gibbons, Transportation To/From Airport, Trip for hearing | 27.91 |
| 12/10/17 | AnnElyse Gibbons, Transportation To/From Airport, Trip for hearing | 67.95 |
| 12/10/17 | W. Winger, Transportation To/From Airport, Hearing | 32.37 |
| 12/10/17 | W. Winger, Transportation To/From Airport, Hearing prep | 42.85 |
| 12/10/17 | Allyson Smith, Travel Meals, Houston, TX GenOn hearing. | 42.67 |
| 12/10/17 | Allyson Smith, Travel Meals, Houston, TX GenOn hearing. | 60.36 |
| 12/10/17 | Heidi Hockberger, Travel Meals, Chicago GenOn Hearing in Houston | 20.93 |
| 12/10/17 | Anthony Abate, Travel Meals, Chicago, IL Assist with client. | 21.45 |
| 12/10/17 | Heidi Hockberger, Travel Meals, Houston GenOn Hearing in Houston | 30.44 |
| 12/10/17 | Dan Latona, Travel Meals, Chicago, IL  (at O'Hare Airport) Confirmation Hearing | 32.30 |
| 12/10/17 | Jeremy Evans, Travel Meals, Houston, TX Attend Hearing | 34.12 |
| 12/10/17 | AnnElyse Gibbons, Travel Meals, Houston, TX Trip for hearing | 91.64 |
| 12/10/17 | AnnElyse Gibbons, Travel Meals, NYC Trip for hearing | 27.25 |
| 12/10/17 | Alyssa Russell, Travel Meals, Houston, TX Confirmation hearing | 68.66 |
| 12/10/17 | Alyssa Russell, Travel Meals, Chicago, IL Confirmation hearing | 7.63 |
| 12/10/17 | Ryan Besaw, Travel Meals, Chicago, IL Assist with first day filing. | 23.80 |
| 12/10/17 | Gene Goldmintz, Travel Meals, Houston, TX Gen On Confirmation Hearing | 68.99 |
| 12/10/17 | Amanda Solis, Travel Meals, Houston, TX Restructuring | 50.00 |
| 12/10/17 | Amanda Solis, Travel Meals, Houston, TX Restrcturing | 8.72 |
| 12/10/17 | Emily Kehoe, Travel Meals, Houston GenOn hearing. | 56.00 |
| 12/10/17 | Emily Kehoe, Travel Meals, Houston GenOn hearing. | 3.00 |
| 12/10/17 | Anne Wallice, Travel Meals, JW Marriott, Houston, TX Attend Confirmation Hearing | 36.98 |
| 12/10/17 | W. Winger, Travel Meals, Chicago, IL Hearing | 32.32 |
| 12/10/17 | Maureen McCarthy, Taxi, Restructuring | 5.75 |
| 12/10/17 | Heidi Hockberger, Taxi, GenOn Hearing in Houston | 37.00 |
| 12/10/17 | Nicholas DeCoster, Overtime Meals - Attorney, Document review | 10.09 |
| 12/11/17 | AnnElyse Gibbons, Internet, Trip for hearing | 7.95 |
| 12/11/17 | Standard Copies or Prints | 246.20 |
| 12/11/17 | Standard Copies or Prints | 85.80 |
| 12/11/17 | Standard Prints | 17.40 |
| 12/11/17 | Standard Prints | 1.90 |
| 12/11/17 | Standard Prints | 1.80 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/11/17 | Standard Prints | 6.80 |
| 12/11/17 | Standard Prints | 6.00 |
| 12/11/17 | Standard Prints | 27.20 |
| 12/11/17 | Standard Prints | 1.00 |
| 12/11/17 | Standard Prints | .60 |
| 12/11/17 | Standard Prints | 7.10 |
| 12/11/17 | Standard Prints | 33.60 |
| 12/11/17 | Standard Prints | .20 |
| 12/11/17 | Standard Prints | .60 |
| 12/11/17 | Standard Prints | 18.40 |
| 12/11/17 | Standard Prints | 1.30 |
| 12/11/17 | Standard Prints | .50 |
| 12/11/17 | Standard Prints | .40 |
| 12/11/17 | Binding | .10 |
| 12/11/17 | Tabs/Indexes/Dividers | 1.80 |
| 12/11/17 | Color Copies or Prints | 6.60 |
| 12/11/17 | Color Prints | 7.80 |
| 12/11/17 | Color Prints | 51.20 |
| 12/11/17 | Color Prints | 1.40 |
| 12/11/17 | Color Prints | 1.00 |
| 12/11/17 | Color Prints | .20 |
| 12/11/17 | Color Prints | 40.00 |
| 12/11/17 | Color Prints | 10.00 |
| 12/11/17 | Color Prints | 5.00 |
| 12/11/17 | Color Prints | 5.00 |
| 12/11/17 | Color Prints | 8.00 |
| 12/11/17 | Color Prints | 4.90 |
| 12/11/17 | Color Prints | 4.50 |
| 12/11/17 | Color Prints | 60.00 |
| 12/11/17 | Color Prints | 216.00 |
| 12/11/17 | Color Prints | 20.00 |
| 12/11/17 | Color Prints | .10 |
| 12/11/17 | Color Prints | 1.10 |
| 12/11/17 | Color Prints | 1.10 |
| 12/11/17 | Color Prints | 1.00 |
| 12/11/17 | Color Prints | .80 |
| 12/11/17 | Color Prints | .50 |
| 12/11/17 | Color Prints | .60 |
| 12/11/17 | Color Prints | .10 |
| 12/11/17 | Color Prints | 3.60 |
| 12/11/17 | Color Prints | .80 |
| 12/11/17 | Color Prints | .70 |
| 12/11/17 | Color Prints | .40 |
| 12/11/17 | Color Prints | .40 |
| 12/11/17 | Color Prints | .10 |
| 12/11/17 | Color Prints | .10 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/11/17 | Color Prints | .60 |
| 12/11/17 | Color Prints | 1.80 |
| 12/11/17 | Color Prints | .30 |
| 12/11/17 | Color Prints | .10 |
| 12/11/17 | Color Prints | .20 |
| 12/11/17 | Color Prints | .30 |
| 12/11/17 | Color Prints | .20 |
| 12/11/17 | Color Prints | .40 |
| 12/11/17 | Color Prints | .10 |
| 12/11/17 | Color Prints | 1.60 |
| 12/11/17 | Color Prints | .40 |
| 12/11/17 | Color Prints | .10 |
| 12/11/17 | Color Prints | .40 |
| 12/11/17 | Color Prints | 3.60 |
| 12/11/17 | Color Prints | .10 |
| 12/11/17 | Color Prints | 1.20 |
| 12/11/17 | Color Prints | .40 |
| 12/11/17 | Color Prints | 4.80 |
| 12/11/17 | Color Prints | .30 |
| 12/11/17 | Color Prints | .30 |
| 12/11/17 | Color Prints | 2.70 |
| 12/11/17 | Color Prints | 4.80 |
| 12/11/17 | Color Prints | 1.00 |
| 12/11/17 | Color Prints | 19.90 |
| 12/11/17 | Color Prints | 19.90 |
| 12/11/17 | Color Prints | .90 |
| 12/11/17 | Color Prints | .90 |
| 12/11/17 | Color Prints | .90 |
| 12/11/17 | Color Prints | .60 |
| 12/11/17 | Color Prints | .30 |
| 12/11/17 | Color Prints | .30 |
| 12/11/17 | Color Prints | 7.00 |
| 12/11/17 | Color Prints | 1.40 |
| 12/11/17 | Color Prints | .60 |
| 12/11/17 | Color Prints | .60 |
| 12/11/17 | Color Prints | .50 |
| 12/11/17 | Color Prints | .10 |
| 12/11/17 | Color Prints | 24.50 |
| 12/11/17 | Color Prints | 9.50 |
| 12/11/17 | Color Prints | 1.00 |
| 12/11/17 | Color Prints | 6.10 |
| 12/11/17 | Color Prints | 3.10 |
| 12/11/17 | Color Prints | 7.00 |
| 12/11/17 | Color Prints | 2.30 |
| 12/11/17 | Color Prints | 7.40 |
| 12/11/17 | Color Prints | 8.00 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|---|---|---|
| 12/11/17 | Color Prints | 5.90 |
| 12/11/17 | Scanned Images | .40 |
| 12/11/17 | Scanned Images | 2.20 |
| 12/11/17 | Scanned Images | 4.60 |
| 12/11/17 | Scanned Images | .40 |
| 12/11/17 | Scanned Images | .40 |
| 12/11/17 | Scanned Images | 2.30 |
| 12/11/17 | Production Blowbacks | 10.10 |
| 12/11/17 | Stephen Hackney, Taxi, Prepare for and attend hearing.  [Local Transportation] | 9.74 |
| 12/11/17 | Stephen Hackney, Taxi, Prepare for and attend hearing.  [Local Transportation] | 10.04 |
| 12/11/17 | Steven Serajeddini, Taxi, Restructuring | 36.10 |
| 12/11/17 | Gene Goldmintz, Taxi, Taxi | 3.03 |
| 12/11/17 | Gene Goldmintz, Taxi, Gen On Confirmation Hearing | 3.03 |
| 12/11/17 | Anthony Abate, Lodging, Houston, TX 12/10/2017 to 12/12/2017, Assist with client. | 345.15 |
| 12/11/17 | Heidi Hockberger, Lodging, Houston 12/10/2017 to 12/13/2017, GenOn Hearing in Houston | 396.63 |
| 12/11/17 | Steven Serajeddini, Lodging, Houston, TX 12/11/2017 to 12/12/2017, Restructuring | 414.88 |
| 12/11/17 | Jeremy Evans, Lodging, JW Marriott, Houston, TX 12/10/2017 to 12/13/2017, Attend Hearing | 338.13 |
| 12/11/17 | Dan Latona, Lodging, Houston, TX 12/10/2017 to 12/11/2017, Confirmation Hearing | 279.63 |
| 12/11/17 | AnnElyse Gibbons, Lodging, Houston, TX 12/10/2017 to 12/12/2017, Trip for hearing | 338.13 |
| 12/11/17 | Ryan Besaw, Lodging, Houston, TX 12/10/2017 to 12/12/2017, Assist with first day filing. | 338.13 |
| 12/11/17 | Emily Kehoe, Lodging, Houston 12/10/2017 to 12/12/2017, GenOn hearing. | 338.13 |
| 12/11/17 | Anne Wallice, Lodging, JW Marriott, Houston, TX 12/10/2017 to 12/13/2017, Attend Confirmation Hearing | 427.05 |
| 12/11/17 | Amanda Solis, Lodging, Houston, TXC 12/10/2017 to 12/11/2017, Restructuring | 216.45 |
| 12/11/17 | David Seligman, Lodging, Houston, TX 12/10/2017 to 12/12/2017, GenOn Confirmation Hearing | 291.33 |
| 12/11/17 | Steven Serajeddini, Airfare, Houston, TX 12/11/2017 to 12/12/2017, Restructuring | 530.20 |
| 12/11/17 | Steven Serajeddini, Airfare, Houston, TX 12/12/2017 to 12/12/2017, Restructuring | 530.20 |
| 12/11/17 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 12/11/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend confirmation hearing. | 31.58 |
| 12/11/17 | Stephen Hackney, Travel Meals, Houton, TX Prepare for and attend hearing. Dinner for 8 people | 400.00 |
| 12/11/17 | Steven Serajeddini, Travel Meals, Houston, TX Restructuring | 92.54 |
| 12/11/17 | Steven Serajeddini, Travel Meals, Houston, TX Restructuring | 78.39 |
| 12/11/17 | Jeremy Evans, Travel Meals, JW Marriott, Houston, TX Attend Hearing | 25.78 |
| 12/11/17 | AnnElyse Gibbons, Travel Meals, Houston, TX Trip for hearing | 70.86 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 12/11/17 | AnnElyse Gibbons, Travel Meals, Houston, TX Trip for hearing | 4.33 |
| 12/11/17 | Alyssa Russell, Travel Meals, Houston, TX Confirmation hearing | 11.74 |
| 12/11/17 | Gene Goldmintz, Travel Meals, Houston, TX Gen On Confirmation Hearing | 52.89 |
| 12/11/17 | Gene Goldmintz, Travel Meals, Houston, TX Gen On Confirmation Hearing | 2.98 |
| 12/11/17 | Emily Kehoe, Travel Meals, Houston GenOn hearing. | 63.46 |
| 12/11/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend confirmation hearing. | 4.60 |
| 12/11/17 | Amanda Solis, Travel Meals, Houston, TXC Restructuring | 3.93 |
| 12/11/17 | David Seligman, Travel Meals, Houston, TX GenOn Confirmation Hearing | 28.38 |
| 12/11/17 | Nicholas DeCoster, Overtime Meals - Attorney, Document review | 15.00 |
| 12/12/17 | Standard Copies or Prints | 4.20 |
| 12/12/17 | Standard Prints | 1.50 |
| 12/12/17 | Standard Prints | 40.70 |
| 12/12/17 | Standard Prints | .50 |
| 12/12/17 | Standard Prints | 1.60 |
| 12/12/17 | Standard Prints | .80 |
| 12/12/17 | Standard Prints | 1.80 |
| 12/12/17 | Standard Prints | 1.00 |
| 12/12/17 | Standard Prints | 9.50 |
| 12/12/17 | Standard Prints | .40 |
| 12/12/17 | Standard Prints | 41.90 |
| 12/12/17 | Standard Prints | 4.10 |
| 12/12/17 | Standard Prints | 1.60 |
| 12/12/17 | Standard Prints | 1.60 |
| 12/12/17 | Standard Prints | .20 |
| 12/12/17 | Color Prints | .20 |
| 12/12/17 | Color Prints | 20.00 |
| 12/12/17 | Color Prints | .20 |
| 12/12/17 | Color Prints | .50 |
| 12/12/17 | Color Prints | 7.00 |
| 12/12/17 | Color Prints | 4.00 |
| 12/12/17 | Color Prints | .60 |
| 12/12/17 | Color Prints | .40 |
| 12/12/17 | Color Prints | .30 |
| 12/12/17 | Color Prints | .30 |
| 12/12/17 | Color Prints | 4.00 |
| 12/12/17 | Color Prints | .10 |
| 12/12/17 | Color Prints | .30 |
| 12/12/17 | Color Prints | .90 |
| 12/12/17 | Color Prints | .20 |
| 12/12/17 | Color Prints | .50 |
| 12/12/17 | Color Prints | 4.30 |
| 12/12/17 | Color Prints | 4.80 |
| 12/12/17 | Color Prints | .20 |
| 12/12/17 | Color Prints | .60 |
| 12/12/17 | Color Prints | 6.50 |
| 12/12/17 | Color Prints | .60 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|------|-------------|--------|
| 12/12/17 | Color Prints | .80 |
| 12/12/17 | Color Prints | .20 |
| 12/12/17 | Color Prints | .50 |
| 12/12/17 | Color Prints | .60 |
| 12/12/17 | Color Prints | .90 |
| 12/12/17 | Color Prints | .30 |
| 12/12/17 | Color Prints | .30 |
| 12/12/17 | Color Prints | .50 |
| 12/12/17 | Color Prints | .50 |
| 12/12/17 | Color Prints | .60 |
| 12/12/17 | Color Prints | .10 |
| 12/12/17 | Color Prints | 6.00 |
| 12/12/17 | Color Prints | 14.00 |
| 12/12/17 | Color Prints | 1.70 |
| 12/12/17 | Color Prints | 2.30 |
| 12/12/17 | Color Prints | 3.80 |
| 12/12/17 | Color Prints | 1.90 |
| 12/12/17 | Color Prints | .60 |
| 12/12/17 | Color Prints | .20 |
| 12/12/17 | Color Prints | .10 |
| 12/12/17 | Color Prints | .70 |
| 12/12/17 | Scanned Images | .40 |
| 12/12/17 | Steven Serajeddini, Taxi, Restructuring | 38.86 |
| 12/12/17 | Gene Goldmintz, Taxi, Gen On Confirmation Hearing | 3.29 |
| 12/12/17 | Gene Goldmintz, Taxi, Gen On Confirmation Hearing | 3.03 |
| 12/12/17 | Gene Goldmintz, Taxi, Gen On Confirmation Hearing | 3.06 |
| 12/12/17 | Gene Goldmintz, Taxi, Gen On Confirmation Hearing | 3.51 |
| 12/12/17 | David Seligman, Taxi, GenOn Confirmation Hearing | 12.75 |
| 12/12/17 | Stephen Hackney, Lodging, Houston, TX 12/11/2017 to 12/12/2017 | 345.15 |
| 12/12/17 | Heidi Hockberger, Lodging, Houston 12/10/2017 to 12/13/2017, GenOn Hearing in Houston | 466.83 |
| 12/12/17 | Jeremy Evans, Lodging, JW Marriott, Houston, TX 12/10/2017 to 12/13/2017, Attend Hearing | 345.15 |
| 12/12/17 | Ravi Shankar, Lodging, Houston, TX 12/11/2017 to 12/12/2017, Travel to attend hearing. | 321.75 |
| 12/12/17 | Dan Latona, Lodging, Houston, TX 12/11/2017 to 12/13/2017, Confirmation Hearing | 643.50 |
| 12/12/17 | Alyssa Russell, Lodging, Houston, TX 12/10/2017 to 12/11/2017, Confirmation hearing | 279.63 |
| 12/12/17 | Alyssa Russell, Lodging, Houston, TX 12/11/2017 to 12/12/2017, Confirmation hearing | 321.75 |
| 12/12/17 | Alyssa Russell, Lodging, Houston, TX 12/12/2017 to 12/13/2017, Confirmation hearing | 321.75 |
| 12/12/17 | Allyson Smith, Lodging, Houston, TX 12/10/2017 to 12/10/2017, GenOn hearing. | 291.33 |
| 12/12/17 | Allyson Smith, Lodging, Houston, TX 12/11/2017 to 12/11/2017, GenOn hearing. | 345.15 |
| 12/12/17 | Allyson Smith, Lodging, Houston, TX 12/12/2017 to 12/12/2017, GenOn hearing. | 345.15 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|
| 12/12/17 | Gene Goldmintz, Lodging, Houston, TX 12/10/2017 to 12/13/2017, Gen On Confirmation Hearing | 1,126.44 |
| 12/12/17 | Anne Wallice, Lodging, JW Marriott, Houston, TX 12/10/2017 to 12/13/2017, Attend Confirmation Hearing | 427.05 |
| 12/12/17 | W. Winger, Lodging, Houston, TX 12/10/2017 to 12/11/2017, Hearing | 279.63 |
| 12/12/17 | W. Winger, Lodging, Houston, TX 12/11/2017 to 12/12/2017, Hearing | 420.03 |
| 12/12/17 | David Seligman, Lodging, Houston, TX 12/10/2017 to 12/12/2017, GenOn Confirmation Hearing | 345.15 |
| 12/12/17 | Maureen McCarthy, Lodging, Houston, TX 12/11/2017 to 12/13/2017, Restructuring | 582.66 |
| 12/12/17 | Gene Goldmintz, Baggage Fee, Gen On Confirmation Hearing | 25.00 |
| 12/12/17 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 154.77 |
| 12/12/17 | AnnElyse Gibbons, Transportation To/From Airport, Trip for hearing | 34.35 |
| 12/12/17 | AnnElyse Gibbons, Transportation To/From Airport, Trip for hearing | 39.06 |
| 12/12/17 | Ravi Shankar, Transportation To/From Airport, Travel to attend confirmation hearing. | 31.60 |
| 12/12/17 | David Seligman, Transportation To/From Airport, GenOn Confirmation Hearing | 126.95 |
| 12/12/17 | Anthony Abate, Travel Meals, Houston, TX Assist with client. | 7.58 |
| 12/12/17 | Jeremy Evans, Travel Meals, Houston, TX Attend Hearing Dinner for 8 people | 400.00 |
| 12/12/17 | Alyssa Russell, Travel Meals, Houston, TX Confirmation hearing | 12.01 |
| 12/12/17 | Gene Goldmintz, Travel Meals, Houston, TX Gen On Confirmation Hearing | 45.47 |
| 12/12/17 | Gene Goldmintz, Travel Meals, Houston, TX Gen On Confirmation Hearing Dan Latona, Allyson Smith, Heidi Hockberger | 119.95 |
| 12/12/17 | Emily Kehoe, Travel Meals, Houston GenOn hearing. | 7.98 |
| 12/12/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend confirmation hearing. | 4.60 |
| 12/12/17 | Ravi Shankar, Travel Meals, Houston, TX Travel to attend confirmation hearing. | 25.27 |
| 12/12/17 | David Seligman, Travel Meals, Houston, TX GenOn Confirmation Hearing | 3.24 |
| 12/12/17 | David Seligman, Travel Meals, Houston, TX GenOn Confirmation Hearing | 14.61 |
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 48.51 |
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 114.60 |
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 264.00 |
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 391.34 |
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 829.35 |
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 723.70 |
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 513.46 |
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 1,304.58 |
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 4,392.03 |

Legal Services for the Period Ending December 12, 2017
GenOn Energy, Inc.
33 - Expenses

| **Date** | **Description** | **Amount** |
|------|-------------|--------|
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 2,867.30 |
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 3,206.75 |
| 12/12/17 | E-OMNIVERE LLC - PO BOX 71727 (NT), Outside Copy/Binding, Outside copy services. | 1,576.40 |

TOTAL EXPENSES                                  $ 122,071.48